# EXHIBIT A

## Ralph A. Russell, Jr.
1425 Autumnridge Drive
Columbus, Georgia 31904-3064

December 14, 2020

### Via FedEx Tracking No.: 7723 5753 3273

Muscogee County Elections and Registrations Office
3111 Citizens Way
2nd Floor
Columbus, Georgia 31907

### Subject: Notice of Challenge to Eligibility to Vote

To Whom It May Concern:

I, Ralph A. Russell, Jr., am a registered voter in Muscogee County. Please accept this correspondence as notice pursuant to O.C.G.A. § 21-2-230(a) of my challenge to the qualifications of certain individuals on Muscogee County's voter list to vote in the run-off election on January 5, 2021.

The grounds for my challenge are that I have evidence that there are approximately 4,033 individuals registered to vote in Muscogee County who reside outside the State of Georgia. This information was gathered by running the Muscogee County voter registration data base against the National Change of Address Registry.

I have included with this challenge a thumb-drive containing a list of approximately 4,033 individuals who simultaneously appear on both:

(a)   the Muscogee County voter registration data base, and
(b)   the National Change of Address Registry with an address listed
       outside of Muscogee County

Georgia law states that "[n]o person shall vote in any primary or election held in this state unless such person shall be... [a] resident of this state and of the county or municipality in which he or she seeks to vote. . ." O.C.G.A. § 21-2-216(a).

Georgia law specifies several rules for determining residency. For example, O.C.G.A. § 21-2-217(a)(4) states that Georgia residency is lost "[i]f a person removes to another state with the intention to making it such person's residence."

I believe that each of the individuals named on the attached thumb-drive has, as a result of registering their name and change of address to a location outside of Muscogee County, removed to another state with the intention of making the new state their

Muscogee County Elections and Registrations Office
December 14, 2020
Page 2 of 2

residence. Thus, each individual has lost their residence in Muscogee County, and consequently, each individual is ineligible to vote in Muscogee County.

I respectfully request that the Muscogee County Elections and Registrations Office "immediately consider this challenge and determine whether probable cause exists to sustain such challenge." O.C.G.A. §21-2-230(b).

I also respectfully request that the Muscogee County Elections and Registrations Office inform me of its decision whether to find probable cause via email addressed to altonrussell@gmail.com and via US mail addressed to:

> Ralph A. Russell, Jr.
> 1425 Autumnridge Drive
> Columbus, Georgia 31904-3064

Thank you for your immediate consideration.

Respectfully submitted,

Ralph A. Russell, Jr.

Enclosure

CC w/Enclosure:    City Attorney, Columbus Consolidated Government
                   via FedEx Tracking No.:  7723 5733 6440

| ID NUMBER | County | First Name | Middle maide | Last Name | Delivery Addr | Alternate 1 A | City | State | ZIP+4 | Return Code | CRRT | Delivery Poir | LOT | DPV Confirm | ACS Checkd | ANKLink Ret | COA Match I | COA Move D | COA Move T | LACSLink Re | NCOALink R | SuiteLink Ret | Check Digit | DPV CMRA | DPV False P | DPV Footnot | DPV No Stat | DPV Vacant | LACS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9254 | MUSCOGEE | RAYMOND | EDGAR | HANNEN | 6605 Windsor Ct | | Columbia | MD | 21044-4101 | 36 | C006 | 5 | 0121A | Y | | | M | 12/1/2016 | I | | A | | 8 | N | | AABB | N | N | |
| 9255 | MUSCOGEE | SARA | GRAY | HANNEN | 6605 Windsor Ct | | Columbia | MD | 21044-4101 | 37 | C006 | 5 | 0121A | Y | | | M | 12/1/2016 | F | | A | | 8 | N | | AABB | N | N | |
| 31066 | MUSCOGEE | RICHARD | STEPHEN | BARNES | 34 Old Crawford Rd | | Phenix City | AL | 36870-6400 | 36 | R017 | 34 | 0022A | Y | | | M | 7/1/2019 | I | | A | | 9 | N | | AABB | N | N | |
| 42851 | MUSCOGEE | WILLIAM | TIFT | WESTER | Psc 3 Box 8456 | | APO | AP | 96266-0085 | 36 | C085 | 56 | 0001A | Y | | | M | 9/1/2020 | I | | A | | 7 | | | AAF1 | | | |
| 83872 | MUSCOGEE | BRIAN | KEITH | MCINTYRE | 9481 Kellamy Way | | Farwell | MI | 48622-9643 | 36 | R001 | 81 | 0059A | Y | | | M | 5/1/2017 | I | | A | | 7 | N | | AABB | N | N | |
| 102721 | MUSCOGEE | JOHN | RAY | CLIFTON | 1741 Pine St | | Boulder | CO | 80302-4306 | 36 | C006 | 41 | 0272A | Y | | | M | 8/1/2020 | I | | A | | 9 | N | | AABB | N | N | |
| 112810 | MUSCOGEE | BARBARA | JEANNE | HANSON | 914B Waterside Dr | | Kissimmee | FL | 34747-4827 | 36 | R076 | 14 | 0032A | Y | | | M | 6/1/2019 | I | | A | | 9 | N | | AABB | N | N | |
| 116526 | MUSCOGEE | JAMES | BRENT | TAYLOR | 13500 Sandy Key Dr Unit 3 | | Pensacola | FL | 32507-9692 | 37 | R049 | 83 | 0311A | Y | | | 12/1/2019 | F | | A | | 6 | N | | AABB | N | N | | |
| 117816 | MUSCOGEE | GLENN | | RICKERSON | 548 Pine Flower Ct | | Highlands Ra | CO | 80126-5689 | 37 | R023 | 48 | 0149A | Y | | | 3/1/2018 | F | | A | | 3 | N | | AABB | N | N | | |
| 159952 | MUSCOGEE | MELISSA | ANN | PEARSON | 1520 12th Ave | | Phenix City | AL | 36867-4988 | 36 | C006 | 20 | 0216A | Y | | | M | 7/1/2019 | I | | A | | 9 | N | | AABB | N | N | |
| 168586 | MUSCOGEE | CHRISTOPH | LEE | SHEETS | 1701 37th St Apt 2710 | | Phenix City | AL | 36867-8517 | 36 | C015 | 85 | 0148A | Y | | | M | 3/1/2020 | I | | A | | 6 | N | | AABB | N | N | |
| 185082 | MUSCOGEE | TAMIKA | YVONNE HA | BAGGAGE | 1345 Lee Road 219 | | Phenix City | AL | 36870-8840 | 36 | R005 | 45 | 0285D | Y | | | M | 6/1/2019 | I | | A | | 7 | N | | AABB | N | N | |
| 186246 | MUSCOGEE | DOROTHY | SLATER | ALMAND | 14334 Racoa Ave | | Port Charlott | FL | 33953-1977 | 36 | R081 | 34 | 0041A | Y | | | M | 3/1/2017 | I | | A | | 6 | N | | AABB | N | N | |
| 231651 | MUSCOGEE | KATHARINA | M | SPURLOCK | 500 Lee Road 434 | | Salem | AL | 36874-4505 | 36 | R004 | 0 | 0291A | Y | | | M | 12/1/2017 | I | | A | | 8 | N | | AABB | N | N | |
| 232421 | MUSCOGEE | THOMAS | ROY | POPE | 21635 Deer Meadow Rd | | Fort Riley | KS | 66442-2693 | 36 | C005 | 35 | 0506D | Y | | | M | 9/1/2020 | I | | A | | 0 | N | | AABB | N | N | |
| 246221 | MUSCOGEE | HARRY | CURTIS | HAMPTON | 4475 Keats Ave | | Titusville | FL | 32780-6318 | 37 | C011 | 75 | 0068D | Y | | | 5/1/2019 | F | | A | | 0 | N | | AABB | N | N | | |
| 246222 | MUSCOGEE | BRENDA | GUINN | HAMPTON | 4475 Keats Ave | | Titusville | FL | 32780-6318 | 37 | C011 | 75 | 0068D | Y | | | 5/1/2019 | F | | A | | 0 | N | | AABB | N | N | | |
| 246230 | MUSCOGEE | JEFFREY | CURTIS | HAMPTON | 76 Laurel Gate Ln | | Saint Augusti | FL | 32092-1142 | 36 | H016 | 76 | 0048A | Y | | | M | 7/1/2017 | I | | A | | 3 | N | | AABB | N | N | |
| 267223 | MUSCOGEE | CHIFFON | CAPRICE | GALLOWAY | 1839 Lee Road 208 Apt 12 | | Phenix City | AL | 36870-7760 | 36 | R017 | 5 | 0420A | Y | | | 8/1/2019 | I | | A | | 1 | N | | AABB | N | N | | |
| 333333 | MUSCOGEE | WILLIAM | BLAKE | TANNER | 11 Oxford Pl | | Saint Charles | MO | 63301-4738 | 36 | C013 | 11 | 0147A | Y | | | M | 10/1/2019 | I | | A | | 3 | N | | AABB | N | N | |
| 348326 | MUSCOGEE | BARRY | KENT | OSBORNE | 260 Wetappo Dr | | Wewahitchka | FL | 32465-6313 | 37 | H082 | 60 | 0379A | Y | | | 5/1/2020 | F | | A | | 1 | N | | AABB | N | N | | |
| 402106 | MUSCOGEE | PATRICIA | L | SHELLEY | 4200 Bridgecrest Dr Apt G | | Phenix City | AL | 36867-1671 | 36 | C008 | 71 | 0204D | Y | | | M | 11/1/2017 | I | | A | | 7 | N | | AABB | N | N | |
| 405607 | MUSCOGEE | ANGELA | ESTELLE | TUTTLE | 155 Kitetown Rd | | Seale | AL | 36875-5705 | 36 | R001 | 55 | 0132A | Y | | | M | 8/1/2018 | I | | A | | 4 | N | | AABB | N | N | |
| 448994 | MUSCOGEE | PATRICIA | LAVERN | MCINTYRE | 9481 Kellamy Way | | Farwell | MI | 48622-9643 | 37 | R001 | 81 | 0059A | Y | | | M | 5/1/2017 | F | | A | | 7 | N | | AABB | N | N | |
| 491244 | MUSCOGEE | ANNETTE | | HERFURTH | 15435 N 23rd St | | Phoenix | AZ | 85022-3483 | 37 | C032 | 35 | 0040A | Y | | | M | 3/1/2019 | F | | A | | 7 | N | | AABB | N | N | |
| 491245 | MUSCOGEE | CHARLES | A | HERFURTH | 15435 N 23rd St | | Phoenix | AZ | 85022-3483 | 36 | C032 | 35 | 0040A | Y | | | M | 3/1/2019 | I | | A | | 7 | N | | AABB | N | N | |
| 501459 | MUSCOGEE | JAMES | GARY | MULKEY | 88 Upper Ridge Rd | | Marble | NC | 28905-8622 | 36 | R002 | 88 | 0254A | Y | | | M | 1/1/2018 | I | | A | | 2 | N | | AABB | N | N | |
| 508957 | MUSCOGEE | TAMMY | WARD | YOUNG | 150 Kanuga Forest Dr | | Hendersonvil | NC | 28739-7348 | 36 | R003 | 50 | 0319A | Y | | | M | 4/1/2020 | I | | A | | 4 | N | | AABB | N | N | |
| 656835 | MUSCOGEE | JEFFREY | MORRIS | BEARDEN | 2813 Creekstone Ln | | Phenix City | AL | 36867-2422 | 37 | C014 | 13 | 0053D | Y | | | M | 4/1/2020 | F | | A | | 6 | N | | AABB | N | N | |
| 706951 | MUSCOGEE | BEVERLY | ANN CARLS | HENDRIX | 13517 Pumpkin Way Dr | | Mint Hill | NC | 28227-3608 | 36 | R024 | 17 | 0439D | Y | | | M | 5/1/2017 | I | | A | | 4 | N | | AABB | N | N | |
| 732484 | MUSCOGEE | MISTY | J | LIZARRALDI | 1204 S Palmetto Ave | | Sanford | FL | 32771-2848 | 37 | C006 | 4 | 0234A | Y | | | M | 8/1/2018 | F | | A | | 4 | N | | AABB | N | N | |
| 804490 | MUSCOGEE | CHARLES | | ALEXANDER | 9216 Ina Cv | | Bartlett | TN | 38133-0914 | 36 | R051 | 16 | 0179A | Y | | | M | 9/1/2020 | I | | A | | 1 | N | | AABB | N | N | |
| 873666 | MUSCOGEE | AMY | | DEKLE | 38 Lakewood Pl | | New Orleans | LA | 70131-8359 | 36 | C008 | 38 | 0074D | Y | | | M | 10/1/2019 | I | | A | | 2 | N | | AABB | N | N | |
| 879052 | MUSCOGEE | TANA | DENISE | HILL | 501 E Katella Ave Apt 22D | | Orange | CA | 92867-4911 | 36 | C070 | 24 | 0021A | Y | | | M | 8/1/2017 | I | | A | | 7 | N | | AABB | N | N | |
| 884014 | MUSCOGEE | CAROLYN | ANGELA | TYSON | 4622 50th Ave W | | Bradenton | FL | 34210-2982 | 37 | C042 | 22 | 0100D | Y | | | M | 4/1/2017 | F | | A | | 5 | N | | AABB | N | N | |
| 905231 | MUSCOGEE | KATHLEEN | M | TUCKER | 2279 Elou St | | Wahiawa | HI | 96786-7027 | 36 | C014 | 79 | 0010A | Y | | | 7/1/2017 | I | | A | | 2 | N | | AABB | N | N | | |
| 907631 | MUSCOGEE | WILLIAM | BROOKS | RICE | 41 Shadow Wood Ln | | Smiths Static | AL | 36877-4852 | 36 | R006 | 41 | 0146D | Y | | | M | 7/1/2020 | I | | A | | 5 | N | | AABB | N | N | |
| 908665 | MUSCOGEE | CLINTON | JACKSON | TAYLOR | 98 W Summersweet Ln | | Santa Rosa B | FL | 32459-7988 | 36 | H023 | 98 | 0285A | Y | | | M | 9/1/2018 | I | | A | | 8 | N | | AABB | N | N | |
| 965947 | MUSCOGEE | DAVID | GREGORY | LOYD | 5001 Riverchase Dr Apt 20 | | Phenix City | AL | 36867-7486 | 36 | C011 | 52 | 0030A | Y | | | M | 4/1/2017 | I | | A | | 8 | N | | AABB | N | N | |
| 1049857 | MUSCOGEE | CULLIE | JAMES | ALEXANDER | 495 Bougainvillea Loop | | Honolulu | HI | 96818-4167 | 37 | C026 | 95 | 0309A | Y | | | M | 8/1/2018 | F | | A | | 6 | N | | AABB | N | N | |
| 1102196 | MUSCOGEE | MYRNA | MAE | COUTY | 10517 Front Beach Rd Unit | | Panama City | FL | 32407-3569 | 37 | C083 | 30 | 0229A | Y | | | M | 6/1/2018 | F | | A | | 8 | N | | AABB | N | Y | |
| 1172416 | MUSCOGEE | SHEILA | LYNN | CONNALLY | 110 Berkeley Ridge Dr | | Columbia | SC | 29229-7579 | 36 | R019 | 10 | 0109A | Y | | | M | 5/1/2019 | I | | A | | 7 | N | | AABB | N | N | |
| 1181270 | MUSCOGEE | ROGERS | M | MACMILLAN | 281 Saint Paul St Apt 15 | | Burlington | VT | 05401-4645 | 36 | C019 | 15 | 0056A | Y | | | M | 6/1/2017 | I | | A | | 5 | N | | AABB | N | N | |
| 1208182 | MUSCOGEE | BERNARD | TELFAIR | ROSE | 17A Bayview Dr | | Phenix City | AL | 36869-5609 | 36 | R007 | 17 | 0143A | Y | | | M | 1/1/2020 | I | | A | | 0 | N | | AABB | N | N | |
| 1214394 | MUSCOGEE | WANDA | MOORE | DORSEY | 12579 Scenic Ridge Trl | | Fairfax | VA | 22033-6230 | 37 | R065 | 79 | 0040A | Y | | | M | 8/1/2017 | F | | A | | 3 | N | | AABB | N | N | |
| 1241741 | MUSCOGEE | KRISS | | CLONINGER | 11 Stoneridge Dr | | Amarillo | TX | 79124-4825 | 37 | R001 | 11 | 0006D | Y | | | M | 12/1/2017 | F | | A | | 6 | N | | AABB | N | N | |
| 1241799 | MUSCOGEE | MERRIELLE | M | THOMAS | 390 Lee Road 791 | | Salem | AL | 36874-1441 | 36 | R002 | 90 | 0216A | Y | | | S | 2/1/2019 | I | | | 91 | 3 | N | | AABB | N | N | |
| 1243483 | MUSCOGEE | LOIS | M | SULLIVAN | 5500 W Heather Ridge Pat | | Lecanto | FL | 34461-7610 | 36 | H027 | 0 | 0096A | Y | | | M | 10/1/2019 | I | | A | | 8 | N | | AABB | N | N | |
| 1245737 | MUSCOGEE | ANDREW | ALTON | EVANS | PO Box 543 | | Auburn | AL | 36831-0543 | 36 | B005 | 43 | 0001A | Y | | | M | 2/1/2017 | I | | A | | 0 | N | | AABB | N | Y | |
| 1247020 | MUSCOGEE | JAMES | E | MUMBRAUE | 19420 Midway Blvd | | Port Charlott | FL | 33948-7658 | 36 | R010 | 20 | 0002D | Y | | | 8/1/2020 | I | | A | | 5 | N | | AABB | N | N | | |
| 1247718 | MUSCOGEE | RICHARD | PERRY | KNIGHT | 247 N Goodman St Apt 31 | | Rochester | NY | 14607-4104 | 36 | C020 | 85 | 0109A | Y | | | M | 6/1/2020 | I | | A | | 0 | N | | AABB | N | N | |
| 1249109 | MUSCOGEE | ELIZABETH | FRANCES | BRASINGTO | 18711 Olney Mill Rd | | Olney | MD | 20832-1874 | 36 | R017 | 11 | 0096A | Y | | | M | 8/1/2017 | I | | A | | 3 | N | | AABB | N | N | |
| 1249646 | MUSCOGEE | PETER | B | HOFFMAN | 300 N Water St | | Mobile | AL | 36602-4012 | 36 | C006 | 0 | 0186A | Y | | | M | 10/1/2020 | I | | A | | 6 | N | | AABB | N | N | |
| 1275957 | MUSCOGEE | CHEMIKA | DENISE | HOOTEN | 8 Paladian Way | | Fort Mitchell | AL | 36856-2803 | 36 | R002 | 8 | 0061A | Y | | | M | 8/1/2019 | I | | A | | 1 | N | | AABB | N | N | |
| 1305218 | MUSCOGEE | KAREN | DRYDEN | WALKER | 2129 Maple Ave | | Buena Vista | VA | 24416-2319 | 36 | C002 | 29 | 0202D | Y | | | M | 6/1/2019 | I | | A | | 7 | N | | AABB | N | N | |
| 1306526 | MUSCOGEE | VICKIE | LYNN | DORT | 2089 Greenside Way | | Hoover | AL | 35226-6277 | 36 | H003 | 89 | 0023A | Y | | | M | 4/1/2017 | I | | A | | 3 | N | | AABB | N | N | |
| 1312005 | MUSCOGEE | WILLIAM | ANDREW | NELSON | 2229 Umbrella Tree Dr | | Edgewater | FL | 32141-4405 | 37 | R011 | 29 | 0308A | Y | | | M | 3/1/2019 | F | | A | | 5 | N | | AABB | N | N | |
| 1334886 | MUSCOGEE | BARBARA | ANN | JACKSON | 2927 Branch Rd | | Florence | SC | 29505-8202 | 37 | R003 | 27 | 0006D | Y | | | M | 7/1/2018 | F | | A | | 8 | N | | AABB | N | N | |
| 1373991 | MUSCOGEE | GLORIA | R | HERRINGTO | 90 Tree Top Hl | | Smiths Static | AL | 36877-4863 | 37 | R006 | 90 | 0150A | Y | | | M | 11/1/2018 | F | | A | | 9 | N | | AABB | N | N | |
| 1373992 | MUSCOGEE | TERRY | | HERRINGTO | 90 Tree Top Hl | | Smiths Static | AL | 36877-4863 | 36 | R006 | 90 | 0150A | Y | | | M | 11/1/2018 | I | | A | | 9 | N | | AABB | N | N | |
| 1415931 | MUSCOGEE | JAY | FRANK | HULTS | 187 W Avenue A | | Key Largo | FL | 33037-2647 | 36 | R013 | 87 | 0216A | Y | | | M | 11/1/2019 | I | | A | | 0 | N | | AABB | N | N | |
| 1468476 | MUSCOGEE | CRAIG | L | JOHNSON | 1764 Harrison Pl # B | | Lynden | WA | 98264-9180 | 36 | R007 | 64 | 0240A | Y | | | M | 5/1/2020 | I | | A | | 3 | N | | AABB | N | N | |
| 1485439 | MUSCOGEE | DOROTHY | E | JOHNSON | 1764 Harrison Pl # B | | Lynden | WA | 98264-9180 | 37 | R007 | 64 | 0240A | Y | | | M | 5/1/2020 | F | | A | | 3 | N | | AABB | N | N | |
| 1534852 | MUSCOGEE | CAROLYN | WEBB | SUTHERLAN | 7907 Dime Rd | | Haleyville | AL | 35565-6917 | 37 | R001 | 7 | 0097A | Y | | | M | 5/1/2020 | F | | A | | 6 | N | | AABB | N | N | |
| 1538105 | MUSCOGEE | MICHAEL | BRYANT | HATCHER | 143 Rainbow Dr | | Livingston | TX | 77399-1043 | 37 | C050 | 43 | 0002A | Y | | | M | 6/1/2020 | F | | A | | 0 | | | AAU1 | | | |
| 1571476 | MUSCOGEE | CHYLL | DELORES | PERRY | 1201 Kellum St Apt B208 | | Fairbanks | AK | 99701-8009 | 36 | C022 | 28 | 0309A | Y | | | M | 5/1/2017 | I | | A | | 7 | N | | AABB | N | N | |
| 1604705 | MUSCOGEE | MICHAEL | W | CARRICK | 1314 Lee Road 312 | | Smiths Static | AL | 36877-3194 | 36 | R007 | 14 | 0231A | Y | | | 7/1/2017 | I | | A | | 7 | N | | AABB | N | N | | |
| 1664493 | MUSCOGEE | ROBIN | CHRISTOPH | RICH | 196 Lee Road 467 | | Smiths Static | AL | 36877-4622 | 36 | R007 | 96 | 0270A | Y | | | M | 4/1/2017 | I | | A | | 0 | N | | AABB | N | N | |
| 1691693 | MUSCOGEE | PETINA | YVETTE | HARRIS | 120 Providence Trl Apt 111 | | Mount Juliet | TN | 37122-6527 | 36 | R038 | 89 | 0039A | Y | | | M | 11/1/2018 | I | | A | | 8 | N | | AABB | N | N | |
| 1692004 | MUSCOGEE | REBECCA | ESTES | STRICKLAN | 118 Moore Farm Cir NW | | Huntsville | AL | 35806-1890 | 36 | R035 | 18 | 0188A | Y | | | M | 10/1/2017 | I | | A | | 1 | N | | AABB | N | N | |
| 1702146 | MUSCOGEE | SUSAN | CHANCEY | HOLLAND | 127 Don Felipe Way | | Ojai | CA | 93023-5896 | 37 | R007 | 27 | 0253A | Y | | | M | 10/1/2018 | F | | A | | 6 | N | | AABB | N | N | |
| 1702151 | MUSCOGEE | STEVEN | FREDRICK | HOLLAND | 127 Don Felipe Way | | Ojai | CA | 93023-5896 | 36 | R007 | 27 | 0253A | Y | | | M | 10/1/2018 | I | | A | | 6 | N | | AABB | N | N | |
| 1707021 | MUSCOGEE | ANITA | LYNN | ALEXANDER | 5 Evergreen Ln | | Hilton Head I | SC | 29928-3113 | 36 | C016 | 5 | 0326D | Y | | | M | 12/1/2018 | I | | A | | 7 | N | | AABB | N | N | |
| 1770898 | MUSCOGEE | JAMES | CHRISTOPH | STRICKLAN | 66 Seminole Trl | | Fort Mitchell | AL | 36856-5566 | 36 | R002 | 66 | 0106A | Y | | | M | 10/1/2017 | I | | A | | 8 | N | | AABB | N | N | |
| 1781020 | MUSCOGEE | LAWRENCE | F | ARRINGTON | 134 Kenyon Loop | | Mooresville | NC | 28115-3672 | 36 | C008 | 34 | 0140A | Y | | | M | 10/1/2016 | I | | A | | 8 | N | | AABB | N | N | |
| 1781163 | MUSCOGEE | LOUISE | M | BAILEY | 210 Pelham Rd Unit 109A | | Fort Walton B | FL | 32547-3639 | 37 | C025 | 91 | 0004A | Y | | | M | 8/1/2020 | F | | A | | 8 | N | | AABB | N | N | |
| 1781378 | MUSCOGEE | CECIL | L | BASS | 82 Lee Road 600 | | Phenix City | AL | 36870-8273 | 36 | R013 | 82 | 0314A | Y | | | M | 2/1/2018 | I | | A | | 6 | N | | AABB | N | N | |
| 1782125 | MUSCOGEE | RINDA | F | BREWBAKE | 309 St Davids Ln | | Richmond | VA | 23221-3707 | 36 | C013 | 9 | 0049D | Y | | | 9/1/2020 | I | | A | | 4 | N | | AABB | N | N | | |
| 1782524 | MUSCOGEE | HELEN | A | BURDELL | 4505 Linda Dr | | Phenix City | AL | 36867-1619 | 36 | C008 | 5 | 0182D | Y | | | M | 9/1/2020 | I | | A | | 8 | N | | AABB | N | N | |
| 1782846 | MUSCOGEE | LORENE | KNOX | CARLISLE | 1028 Valley Crest Dr | | Hoover | AL | 35226-5029 | 36 | C020 | 28 | 0067D | Y | | | M | 4/1/2017 | I | | A | | 6 | N | | AABB | N | N | |
| 1783133 | MUSCOGEE | MATTIE | MAE | CHATTERS | 18302 104th St E | | Bonney Lake | WA | 98391-5107 | 36 | R008 | 2 | 0393D | Y | | | M | 7/1/2019 | I | | A | | 5 | N | | AABB | N | N | |
| 1783459 | MUSCOGEE | GWENDOLY | FRANCES | CONNALLY | 110 Berkeley Ridge Dr | | Columbia | SC | 29229-7579 | 37 | R019 | 10 | 0109A | Y | | | M | 7/1/2020 | F | | A | | 7 | N | | AABB | N | N | |
| 1783461 | MUSCOGEE | JAMES | E | CONNALLY | 110 Berkeley Ridge Dr | | Columbia | SC | 29229-7579 | 36 | R019 | 10 | 0109A | Y | | | M | 7/1/2020 | I | | A | | 7 | N | | AABB | N | N | |
| 1783589 | MUSCOGEE | MARION | BINAN | CORNWELL | 3953 Springtime Ln | | Moorpark | CA | 93021-3000 | 36 | C015 | 53 | 0171D | Y | | | M | 6/1/2018 | I | | A | | 4 | N | | AABB | N | N | |
| 1783644 | MUSCOGEE | THELMA | M | COX | 107 Welwyn Ln | | Asheville | NC | 28805-9220 | 36 | R014 | 7 | 0035D | Y | | | M | 9/1/2017 | I | | A | | 7 | N | | AABB | N | N | |
| 1784028 | MUSCOGEE | BARBARA | GARTHRIGH | DAVIS | 212 W Hypericum Ln | | Greenville | SC | 29615-5460 | 36 | R028 | 12 | 0217A | Y | | | M | 11/1/2019 | I | | A | | 9 | N | | AABB | N | N | |
| 1784096 | MUSCOGEE | LELAND | A | DAVIS | 2685 Sporting Hill Bridge R | | Thompsons S | TN | 37179-5386 | 36 | R022 | 85 | 0162A | Y | | | M | 12/1/2018 | I | | A | | 8 | N | | AABB | N | N | |
| 1784101 | MUSCOGEE | LESTER | H | DAVIS | 5892 Cedarcreek Ln | | Lexington | KY | 40515-9709 | 36 | R087 | 92 | 0111A | Y | | | 8/1/2020 | I | | A | | 9 | N | | AABB | N | N | | |
| 1784146 | MUSCOGEE | SIDNEY | M | DAVIS | 5892 Cedarcreek Ln | | Lexington | KY | 40515-9709 | 37 | R087 | 92 | 0111A | Y | | | 8/1/2020 | F | | A | | 9 | N | | AABB | N | N | | |
| 1784907 | MUSCOGEE | ADA | J | EVERMON | 4 Lakewood Pl | | Phenix City | AL | 36867-2028 | 37 | C008 | 4 | 0013A | Y | | | M | 8/1/2018 | F | | A | | 4 | N | | AABB | N | N | |
| 1785063 | MUSCOGEE | BETTY | P | FISHER | 227 Spring Lake Dr | | Fairhope | AL | 36532-3894 | 37 | R016 | 27 | 0328D | Y | | | M | 7/1/2019 | F | | A | | 8 | N | | AABB | N | N | |
| 1785066 | MUSCOGEE | JOHN | TRACY | FISHER | 227 Spring Lake Dr | | Fairhope | AL | 36532-3894 | 36 | R016 | 27 | 0328D | Y | | | M | 7/1/2019 | I | | A | | 8 | N | | AABB | N | N | |
| 1785202 | MUSCOGEE | PERCY | SAMUEL | FORD | 7938 Villa Nova Dr | | Boca Raton | FL | 33433-1029 | 36 | C042 | 38 | 0070D | Y | | | M | 6/1/2019 | I | | A | | 1 | N | | AABB | N | N | |
| 1785398 | MUSCOGEE | CLAIRE | L | FULLER | 5 Frank Pressly Dr Apt 11 | | Due West | SC | 29639-9709 | 36 | H060 | 11 | 0006A | Y | | | M | 9/1/2020 | I | | A | | 4 | N | | AABB | Y | N | |
| 1785530 | MUSCOGEE | MARLENE | W | GARNETT | 3050 Military Rd NW Apt 8 | | Washington | DC | 20015-1397 | 37 | C046 | 3 | 0120A | Y | | | M | 2/1/2020 | F | | A | | 9 | N | | AABB | Y | N | |
| 1785531 | MUSCOGEE | ROBERT | L | GARNETT | 3050 Military Rd NW Apt 8 | | Washington | DC | 20015-1397 | 36 | C046 | 3 | 0120A | Y | | | M | 2/1/2020 | I | | A | | 9 | N | | AABB | Y | N | |
| 1785596 | MUSCOGEE | CAROLYN | G | BELK | 7115 Summit Ridge Dr | | Tallahassee | FL | 32312-3671 | 36 | R034 | 15 | 0093A | Y | | | 5/1/2019 | I | | A | | 6 | N | | AABB | N | N | | |
| 1785619 | MUSCOGEE | WYNONA | CAMERON | GHENT | 2510 Kings Forest Trl | | Mount Airy | MD | 21771-5897 | 36 | R001 | 10 | 0095A | Y | | | M | 3/1/2020 | I | | A | | 2 | N | | AABB | N | N | |
| 1785953 | MUSCOGEE | DELLA | W | GRAY | 79 Green Meadows Blvd | | Munford | TN | 38058-2503 | 36 | R006 | 79 | 0400A | Y | | | M | 12/1/2018 | I | | A | | 0 | N | | AABB | N | N | |
| 1786030 | MUSCOGEE | BEATRICE | G | GREENE | PO Box 11011 | | Torrance | CA | 90510-1011 | 36 | B032 | 11 | 0001A | Y | | | M | 7/1/2018 | I | | A | | 0 | N | | AABB | N | N | |
| 1786099 | MUSCOGEE | VALERIE | G | PAULK | 202 Sea Haven Dr | | Port Saint Jo | FL | 32456-7459 | 37 | H002 | 2 | 0205A | Y | | | M | 3/1/2018 | F | | A | | 3 | N | | AABB | N | N | |
| 1786285 | MUSCOGEE | ELLEN | HAHN | REAMES | 1912 Dewitt St | | Panama City | FL | 32401-4049 | 36 | C003 | 12 | 0065A | Y | | | 4/1/2017 | I | | A | | 0 | N | | AABB | N | N | | |
| 1786463 | MUSCOGEE | DONALD | W | HANEY | 480 Greenview Dr | | Jefferson | NC | 28640-8912 | 36 | R001 | 80 | 0484A | Y | | | 10/1/2020 | I | | A | | 2 | N | | AABB | N | N | | |
| 1786991 | MUSCOGEE | ALTON | T | HENRY | PO Box 2436 | | Orange Beac | AL | 36561-2436 | 36 | B025 | 36 | 0001A | Y | | | M | 1/1/2018 | I | | A | | 5 | N | | AABB | N | N | |
| 1787454 | MUSCOGEE | WILLIAM | B | HORNE | 4400 Nottingham Dr | | Phenix City | AL | 36867-1901 | 36 | C013 | 0 | 0047A | Y | | | M | 8/1/2018 | I | 0 | A | | 9 | N | | AABB | N | N | |
| 1787461 | MUSCOGEE | LURLENE | | HORTON | 663 Lee Road 384 | | Valley | AL | 36854-6305 | 36 | R004 | 63 | 0409D | Y | | | M | 7/1/2020 | I | | A | | 1 | N | | AABB | N | N | |
| 1787938 | MUSCOGEE | BEULAH | H | JAMES | 3515 Golden Eagle Rd | | Phoenix | MD | 21131-2305 | 37 | R002 | 15 | 0057A | Y | | | M | 9/1/2018 | F | | A | | 6 | N | | AABB | N | N | |
| 1788206 | MUSCOGEE | WOODROW | C | JOHNSON | 228 Lee Road 281 | | Salem | AL | 36874-1301 | 36 | R004 | 28 | 0017A | Y | | | M | 1/1/2018 | I | | A | | 7 | N | | AABB | N | N | |
| 1788359 | MUSCOGEE | MARIE | PAULINE | WILLIAMS | 6211 Leslie Dr | | Pinson | AL | 35126-3383 | 36 | R009 | 11 | 0357A | Y | | | M | 7/1/2017 | I | | A | | 4 | N | | AABB | N | N | |
| 1789024 | MUSCOGEE | BERTHA | H | LANGBEHN | 2621 New Haven Blvd | | Navarre | FL | 32566-7895 | 36 | R012 | 21 | 0166D | Y | | | M | 2/1/2018 | I | | A | | 6 | N | | AABB | N | N | |
| 1789380 | MUSCOGEE | CRAIG | | LLOYD | 755 West Oak Dr | | Cookeville | TN | 38501-3758 | 36 | R022 | 55 | 0142A | Y | | | M | 2/1/2019 | I | | A | | 0 | N | | AABB | N | N | |
| 1789955 | MUSCOGEE | FRANK | ALFRED | MCCANHAM | 15 Windsweep Ct Apt 123 | | Phenix City | AL | 36870-2364 | 36 | R012 | 48 | 0073A | Y | | | M | 9/1/2020 | I | | A | | 9 | N | | AABB | N | N | |
| 1791005 | MUSCOGEE | MATTIE LOI | HICHMAN | MYERS | 3364 County Road 258 | | Five Points | AL | 36855-2333 | 36 | R502 | 64 | 0023A | Y | | | M | 2/1/2020 | I | | A | | 2 | N | | AABB | N | N | |
| 1791058 | MUSCOGEE | ELAINE | GILSON | HANEY | 480 Greenview Dr | | Jefferson | NC | 28640-8912 | 37 | R001 | 80 | 0484A | Y | | | 10/1/2020 | F | | A | | 2 | N | | AABB | N | N | | |
| 1791177 | MUSCOGEE | WILLIAM | J | NORRIS | 2727 Sawgrass Ln | | Phenix City | AL | 36867-2038 | 36 | C008 | 27 | 0008D | Y | | | M | 7/1/2017 | I | | A | | 8 | N | | AABB | N | N | |
| 1791606 | MUSCOGEE | KENNETH | GERALD | PAULK | 202 Sea Haven Dr | | Port Saint Jo | FL | 32456-7459 | 36 | H002 | 2 | 0205A | Y | | | M | 3/1/2018 | I | | A | | 3 | N | | AABB | N | N | |
| 1791924 | MUSCOGEE | BARBARA | PITTS | ROUSE | 1015 Terrapin St | | Indian Trail | NC | 28079-8483 | 36 | R058 | 15 | 0027A | Y | | | M | 12/1/2019 | I | | A | | 5 | N | | AABB | N | N | |
| 1792188 | MUSCOGEE | BETTY | PRITCHARD | HASEMEIER | 799 Cricklewood Ter | | Lake Mary | FL | 32746-5310 | 36 | C018 | 99 | 0125A | Y | | | M | 2/1/2020 | I | | A | | 1 | N | | AABB | N | N | |
| 1792304 | MUSCOGEE | TOMMIE | LUVERN | RAILEY | 832 N Gary Rd | | Lakeland | FL | 33801-2157 | 36 | C053 | 32 | 0225D | Y | | | M | 6/1/2020 | I | | A | | 5 | N | | AABB | N | N | |
| 1792778 | MUSCOGEE | DOROTHY | R | GRIFFIN | 820 Queens Harbor Blvd | | Jacksonville | FL | 32225-4910 | 36 | R027 | 20 | 0194D | Y | | | M | 3/1/2019 | I | | A | | 0 | N | | AABB | N | N | |
| 1792936 | MUSCOGEE | RICHARD | EUGENE | ROUSE | 1015 Terrapin St | | Indian Trail | NC | 28079-8483 | 37 | R058 | 15 | 0027A | Y | | | M | 12/1/2019 | F | | A | | 5 | N | | AABB | N | N | |
| 1793280 | MUSCOGEE | PEARL | T | SEARS | 10518 NW 66th St | | Doral | FL | 33178-3920 | 36 | C067 | 18 | 0156A | Y | | | M | 11/1/2018 | I | | A | | 5 | N | | AABB | N | N | |
| 1793984 | MUSCOGEE | MARGARET | JOYCE | BOSWELL | 144 Lee Road 644 | | Smiths Static | AL | 36877-2679 | 37 | R006 | 44 | 0357A | Y | | | M | 6/1/2020 | F | | A | | 7 | N | | AABB | N | N | |
| 1794659 | MUSCOGEE | BENJAMIN | JAMES | THOMAS | 543 Hunton Forest Dr NW | | Concord | NC | 28027-0245 | 36 | C012 | 43 | 0303A | Y | | | M | 2/1/2020 | I | | A | | 3 | N | | AABB | Y | N | |
| 1795801 | MUSCOGEE | SARAH | O | WHITAKER | 8700 Front Beach Rd Unit | | Panama City | FL | 32407-4281 | 37 | C012 | 36 | 0222A | Y | | | M | 11/1/2016 | F | | A | | 0 | N | | AABB | N | N | |
| 1795933 | MUSCOGEE | JANICE | WIGGINS | WYROSDICK | 177 Honeysuckle Rd | | Eufaula | AL | 36027-6229 | 37 | R003 | 77 | 0242A | Y | | | M | 9/1/2020 | F | | A | | 9 | N | | AABB | N | N | |
| 1796125 | MUSCOGEE | LAWRENCE | H | WILLIAMS | 1406 Grist Mill Dr | | Phenix City | AL | 36867-1308 | 37 | C011 | 6 | 0100A | Y | | | M | 11/1/2019 | F | | A | | 2 | N | | AABB | N | N | |
| 1796352 | MUSCOGEE | APPHIA | P | WOODS | 23223 Front Beach Rd Unit | | Panama City | FL | 32413-1043 | 36 | R017 | 15 | 0332A | Y | | | M | 3/1/2017 | I | | A | | 3 | N | | AABB | N | N | |
| 1796674 | MUSCOGEE | VERNA | M | PATRICK | 159 S Churchill Dr | | Fayetteville | NC | 28303-5006 | 36 | C063 | 59 | 0143D | Y | | | M | 7/1/2020 | I | | A | | 9 | N | | AABB | N | N | |
| 1796725 | MUSCOGEE | LESLIE | V | WOFFORD | 1486 County Road 28 | | Union Spring | AL | 36089-4614 | 36 | R001 | 86 | 0218A | Y | | | M | 7/1/2019 | I | | A | | 5 | N | | AABB | N | N | |
| 1796847 | MUSCOGEE | CAROL | SUE | BINGHAM | 1550 E University Dr Apt 2 | | Auburn | AL | 36830-6367 | 36 | C006 | 59 | 0133A | Y | | | M | 7/1/2018 | I | | A | | 4 | N | | AABB | N | N | |
| 1796865 | MUSCOGEE | JEANETTE | RHEA | ELLIOTT | 16127 N Franklin Blvd | | Nampa | ID | 83687-8211 | 36 | R021 | 27 | 0342A | Y | | | M | 6/1/2018 | I | | A | | 7 | N | | AABB | N | N | |
| 1797012 | MUSCOGEE | CAROLE | NATION | EMBRY | 124 Whisperwood Dr | | Dadeville | AL | 36853-5900 | 36 | R005 | 24 | 0335A | Y | | | M | 7/1/2020 | I | | A | | 5 | N | | AABB | N | N | |
| 1797147 | MUSCOGEE | RICHARD | DALE | GRANTHAM | 14103 Spectrum | | Irvine | CA | 92618-3406 | 36 | C060 | 3 | 0449A | Y | | | 7/1/2019 | I | | A | | 8 | N | | AABB | N | N | | |
| 1797214 | MUSCOGEE | ZONDA | SEEGER | WHITLOCK | 404 Dogwood Rd | | Yorktown | VA | 23690-3943 | 36 | R009 | 4 | 0245A | Y | | | M | 8/1/2019 | I | | A | | 7 | N | | AABB | N | N | |
| 1797452 | MUSCOGEE | JUDY | ANN | SUTHERLAN | 7907 Dime Rd | | Haleyville | AL | 35565-6917 | 36 | R001 | 7 | 0097A | Y | | | M | 5/1/2020 | I | | A | | 6 | N | | AABB | N | N | |
| 1797629 | MUSCOGEE | PORTUNATI | C | ANCHETA | 155 Lee Road 2170 | | Phenix City | AL | 36870-4790 | 36 | R005 | 55 | 0308D | Y | | | M | 2/1/2017 | I | | A | | 6 | N | | AABB | N | N | |
| 1797635 | MUSCOGEE | ELIZABETH | SHAW | FARRIS | 3112 Bell Oaks Cir Apt H | | Montgomery | AL | 36116-3128 | 36 | C038 | 80 | 0011A | Y | | | M | 7/1/2017 | I | | A | | 1 | N | | AABB | N | N | |
| 1797729 | MUSCOGEE | THOMAS | E | LITTLETON | 283 Lee Road 545 | | Smiths Static | AL | 36877-4612 | 37 | R004 | 83 | 0381D | Y | | | M | 10/1/2020 | F | | A | | 5 | N | | AABB | N | N | |
| 1797823 | MUSCOGEE | GARY | ANDREW | BOLEN | 381 Lee Road 2040 | | Phenix City | AL | 36870-7087 | 36 | R013 | 81 | 0112D | Y | | | 11/1/2017 | I | | A | | 5 | N | | AABB | N | N | | |
| 1797873 | MUSCOGEE | CLAIRE | BASS | MUMBRAUE | 19420 Midway Blvd | | Port Charlott | FL | 33948-7658 | 37 | R010 | 20 | 0002D | Y | | | 8/1/2020 | F | | A | | 5 | N | | AABB | N | N | | |
| 1797981 | MUSCOGEE | WILLIAM | STEVEN | PHILLIPS | 1889 Pinedale Rd | | Ashville | AL | 35953-7235 | 36 | R004 | 89 | 0218A | Y | | | M | 3/1/2019 | I | | A | | 1 | N | | AABB | N | N | |
| 1798183 | MUSCOGEE | CHARLOTTI | A | SAUNDERS | 177 N Highland St Apt 450 | | Memphis | TN | 38111-4780 | 36 | C074 | 34 | 0054A | Y | | | M | 7/1/2020 | I | | A | | 0 | N | | AABB | N | N | |
| 1798212 | MUSCOGEE | HARRIS | B | FORLINES | 1129 Overdale Rd | | Saint Augusti | FL | 32080-2302 | 36 | R028 | 29 | 0313A | Y | | | M | 3/1/2020 | I | | A | | 9 | N | | AABB | N | N | |
| 1798412 | MUSCOGEE | CAROLYN | SUE | MILES | 6 Addison Park Dr NW Apt | | Huntsville | AL | 35806-1379 | 36 | R011 | 28 | 0015A | Y | | | M | 1/1/2019 | I | | A | | 8 | N | | AABB | N | N | |
| 1798460 | MUSCOGEE | ELIZABETH | HOLLISTER | MILLER | 52 Market Point Dr Apt 137 | | Greenville | SC | 29607-7915 | 36 | R036 | 37 | 0183A | Y | | | M | 4/1/2020 | I | | A | | 4 | N | | AABB | Y | N | |
| 1798465 | MUSCOGEE | CYNTHIA | G | KEEFOVER | 10425 White Pine Rd | | Charlotte | NC | 28215-9693 | 36 | R008 | 25 | 0246D | Y | | | M | 9/1/2020 | I | | A | | 8 | N | | AABB | N | N | |
| 1798534 | MUSCOGEE | RITA | MCQUAGG | RENFROE | 5295 Riverchase Dr Apt 81 | | Phenix City | AL | 36867-7511 | 36 | C011 | 11 | 0011A | Y | | | M | 4/1/2019 | I | | A | | 4 | N | | AABB | N | N | |
| 1798613 | MUSCOGEE | LINDA | ALLEN | PIKE | 1902 16th St SW | | Lanett | AL | 36863-4736 | 37 | R002 | 2 | 0061A | Y | | | M | 1/1/2020 | F | | A | | 2 | N | | AABB | N | N | |
| 1799014 | MUSCOGEE | JOHNNY | NEIL | GRIER | 10939 SE 168th Loop | | Summerfield | FL | 34491-1886 | 37 | H022 | 39 | 0231A | Y | | | M | 6/1/2017 | F | | A | | 4 | N | | AABB | N | N | |
| 1799093 | MUSCOGEE | THERESA | L | HARP | 5011 Daylily Ct | | Phenix City | AL | 36867-7523 | 37 | C013 | 11 | 0204D | Y | | | M | 6/1/2018 | F | | A | | 1 | N | | AABB | N | N | |
| 1799369 | MUSCOGEE | LEX | LAMAR | MCCLELLAN | 245 Saint Katherine Blvd | | Panama City | FL | 32407-3957 | 36 | C083 | 45 | 0121A | Y | | | M | 8/1/2020 | I | | A | | 1 | N | | AABB | N | N | |
| 1799609 | MUSCOGEE | BARBARA | LOUISE KIN | ARRINGTON | 134 Kenyon Loop | | Mooresville | NC | 28115-3672 | 36 | C008 | 34 | 0140A | Y | | | M | 11/1/2016 | I | | A | | 8 | N | | AABB | N | N | |
| 1799834 | MUSCOGEE | MARTHA | C | DAVIS | 1520 Copeland St Apt 1 | | Jacksonville | FL | 32204-4331 | 36 | C027 | 1 | 0070A | Y | | | M | 9/1/2017 | I | | A | | 7 | N | | AABB | N | N | |
| 1799891 | MUSCOGEE | LINDA | NEWSOME | DUNMAN | 2314 27th St | | Phenix City | AL | 36867-3042 | 36 | C007 | 14 | 0176A | Y | | | M | 7/1/2017 | I | | A | | 6 | N | | AABB | N | N | |
| 1800040 | MUSCOGEE | MARY ALICE | CLEVENGER | THOMAS | 119 Lee Road 560 | | Smiths Static | AL | 36877-2258 | 36 | R003 | 19 | 0030D | Y | | | 9/1/2019 | I | | A | | 2 | N | | AABB | N | N | | |
| 1800050 | MUSCOGEE | DEBORAH | KAY | WHALEY | 88 Upper Ridge Rd | | Marble | NC | 28905-8622 | 36 | R002 | 88 | 0254A | Y | | | M | 3/1/2018 | I | | A | | 2 | N | | AABB | N | N | |
| 1800138 | MUSCOGEE | AMRETT | B | LITTLETON | 283 Lee Road 545 | | Smiths Static | AL | 36877-4612 | 36 | R004 | 83 | 0381D | Y | | | M | 10/1/2020 | I | | A | | 5 | N | | AABB | N | N | |
| 1800260 | MUSCOGEE | JEROME | H | HARRELL | 3430 Lakeshore Dr # 6 | | Opelika | AL | 36804-7806 | 37 | C014 | 30 | 0139A | Y | | | M | 5/1/2018 | F | | A | | 5 | N | | AABB | N | N | |
| 1800934 | MUSCOGEE | JULIETTE | J | COLBERT | 755 Grizzly Bear Loop Apt | | Eielson Afb | AK | 99702-1058 | 36 | C003 | 75 | 0237A | Y | | | M | 10/1/2017 | I | | A | | 7 | N | | AABB | N | N | |
| 1801014 | MUSCOGEE | DAVID | ANSLEY | NASH | 2492 Coosa County Road | | Sylacauga | AL | 35151-2278 | 36 | R009 | 92 | 0634A | Y | | | M | 10/1/2019 | I | | A | | 5 | N | | AABB | N | N | |
| 1801929 | MUSCOGEE | JOSEPH | | WILLIAMS | 609 Ridgefield Dr | | North August | SC | 29841-2516 | 37 | C006 | 9 | 0241A | Y | | | M | 9/1/2018 | F | | A | | 3 | N | | AABB | N | N | |
| 1802128 | MUSCOGEE | FREDERICK | HANS | HELLER | 220 Coleman Dr E | | Winter Haven | FL | 33884-2553 | 36 | R027 | 20 | 0357A | Y | | | M | 7/1/2020 | I | | A | | 7 | N | | AABB | N | N | |
| 1802165 | MUSCOGEE | JOYCE | E WHITE | DURHAM | 408 Silver Creek Dr | | Vicksburg | MS | 39180-5483 | 36 | R016 | 8 | 0214A | Y | | | M | 7/1/2019 | I | | A | | 1 | N | | AABB | N | N | |
| 1802285 | MUSCOGEE | DORIS | JANE DAVIS | SANDERS | 2213 Delker Dr | | San Angelo | TX | 76904-5404 | 36 | C022 | 13 | 0170A | Y | | | M | 5/1/2020 | I | | A | | 7 | N | | AABB | N | N | |
| 1802336 | MUSCOGEE | ANNIE | M | LATIMER | PO Box 951644 | | Lake Mary | FL | 32795-1644 | 36 | B014 | 44 | 0001A | Y | | | M | 11/1/2019 | I | | A | | 1 | N | | AABB | N | N | |
| 1802470 | MUSCOGEE | CHARLENE | B | COUNCILMA | 2902 Lake Highland Way | | Birmingham | AL | 35242-4725 | 37 | C002 | 2 | 0289D | Y | | | M | 7/1/2019 | F | | A | | 4 | N | | AABB | N | N | |
| 1802973 | MUSCOGEE | JACQUELIN | C | BOSLEY | 600 7th St | | Phenix City | AL | 36867-6758 | 36 | C017 | 0 | 0523A | Y | | | M | 2/1/2018 | I | | A | | 4 | N | | AABB | N | N | |
| 1803077 | MUSCOGEE | WILLIE | | PATRICK | 159 S Churchill Dr | | Fayetteville | NC | 28303-5006 | 37 | C063 | 59 | 0143D | Y | | | M | 7/1/2020 | F | | A | | 9 | N | | AABB | N | N | |
| 1803193 | MUSCOGEE | GREGORY | ALAN | WAGNER | 1000 Lee Road 368 | | Valley | AL | 36854-6565 | 36 | R004 | 0 | 0279A | Y | | | M | 9/1/2020 | I | | A | | 2 | N | | AABB | N | N | |
| 1803253 | MUSCOGEE | BRENDA | C | JOHNSON | 565 Lee Road 2099 | | Phenix City | AL | 36870-8073 | 36 | R011 | 65 | 0206D | Y | | | M | 12/1/2016 | I | | A | | 7 | N | | AABB | N | N | |
| 1803465 | MUSCOGEE | RONALD | EUGENE | SMITH | 300 Wyomissing Dr | | Pocono Lake | PA | 18347-8151 | 36 | H088 | 0 | 0561A | Y | | | M | 1/1/2018 | I | | A | | 2 | N | | AABB | N | N | |
| 1803582 | MUSCOGEE | JANET | LYNNE | SMITH | 300 Wyomissing Dr | | Pocono Lake | PA | 18347-8151 | 37 | H088 | 0 | 0561A | Y | | | M | 1/1/2018 | F | | A | | 2 | N | | AABB | N | N | |
| 1804069 | MUSCOGEE | MARGARET | S | ADAMS | 507 Cumberland Rd | | Deland | FL | 32724-2415 | 36 | C014 | 7 | 0147D | Y | | | M | 11/1/2019 | I | | A | | 3 | N | | AABB | N | N | |
| 1804093 | MUSCOGEE | BARRY | KEITH | BULLARD | 316 W 8th St | | Eastpoint | FL | 32328-2544 | 36 | H001 | 16 | 0148A | Y | | | M | 6/1/2020 | I | | A | | 0 | N | | AABB | N | N | |
| 1804290 | MUSCOGEE | NEILL | B | HATCHER | 10103 Kenley Way | | Birmingham | AL | 35242-8043 | 36 | R068 | 3 | 0012A | Y | | | M | 4/1/2017 | I | | A | | 6 | N | | AABB | N | N | |
| 1804688 | MUSCOGEE | ARACELIS | MALAVE | WILLIAMS | 1406 Grist Mill Dr | | Phenix City | AL | 36867-1308 | 36 | C011 | 6 | 0100A | Y | | | M | 11/1/2019 | I | | A | | 2 | N | | AABB | N | N | |
| 1804699 | MUSCOGEE | JAMES | S | WILSON | 1413 Almanza Dr | | Lady Lake | FL | 32159-9561 | 36 | R023 | 13 | 0004A | Y | | | M | 4/1/2020 | I | | A | | 5 | N | | AABB | N | N | |
| 1804989 | MUSCOGEE | MICHAEL | JOE | DANIELS | 28202 Vargo Ln | | Elberta | AL | 36530-4317 | 36 | R004 | 2 | 0363A | Y | | | M | 3/1/2017 | I | | A | | 6 | N | | AABB | N | N | |
| 1805614 | MUSCOGEE | SANDRA | DIXON | MCCLELLAN | 245 Saint Katherine Blvd | | Panama City | FL | 32407-3957 | 37 | C083 | 45 | 0121A | Y | | | M | 8/1/2020 | F | | A | | 1 | N | | AABB | N | N | |
| 1805903 | MUSCOGEE | CARRIE | WYATT | CANNON | 27 Duke Dr | | Fort Mitchell | AL | 36856-5509 | 36 | R004 | 27 | 0079A | Y | | | M | 4/1/2018 | I | | A | | 4 | N | | AABB | N | N | |
| 1806134 | MUSCOGEE | WILLIAM | JAMES | MADISON | 8665 Courtney Dr | | Waldorf | MD | 20603-4984 | 37 | R032 | 65 | 0195A | Y | | | M | 8/1/2020 | F | | A | | 3 | N | | AABB | N | N | |
| 1806206 | MUSCOGEE | JEFFREY | ALLAN | MILLS | 1334 English Ivy Ln | | Foley | AL | 36535-5593 | 36 | H074 | 34 | 0469A | Y | | | M | 1/1/2020 | I | | A | | 9 | N | | AABB | N | N | |
| 1806328 | MUSCOGEE | JOYCE | ANN | WATERS | 426 Quinta St | | Longs | SC | 29568-8425 | 36 | R009 | 26 | 0475A | Y | | | M | 8/1/2020 | I | | A | | 3 | N | | AABB | N | N | |
| 1806829 | MUSCOGEE | PHYLLIS | J | ALFORD | PO Box 402 | | Poway | CA | 92074-0402 | 36 | B003 | 2 | 0001A | Y | | | M | 9/1/2019 | I | | A | | 0 | N | | AABB | N | N | |
| 1807189 | MUSCOGEE | SHIRLEY | CECELIA | MADISON | 8665 Courtney Dr | | Waldorf | MD | 20603-4984 | 37 | R032 | 65 | 0195A | Y | | | M | 8/1/2020 | F | | A | | 3 | N | | AABB | N | N | |
| 1807655 | MUSCOGEE | JOHN | COLEMAN | CONNELLY | 11140 Springfield Pike Apt | | Cincinnati | OH | 45246-4129 | 36 | C032 | 36 | 0608A | Y | | | M | 4/1/2017 | I | | A | | 4 | N | | AABB | N | N | |
| 1807656 | MUSCOGEE | VIRGINIA | P | CONNELLY | 11140 Springfield Pike Apt | | Cincinnati | OH | 45246-4129 | 37 | C032 | 36 | 0608A | Y | | | M | 4/1/2017 | F | | A | | 4 | N | | AABB | N | N | |
| 1808097 | MUSCOGEE | WILMON | WILLIS | DEMASTES | 6121 Riverine Dr | | Baton Rouge | LA | 70820-5000 | 36 | C078 | 21 | 0187D | Y | | | M | 11/1/2018 | I | | A | | 5 | N | | AABB | N | N | |
| 1808296 | MUSCOGEE | JACKIE | | O'BRIEN | 11 Copperhead Rd | | Seale | AL | 36875-3411 | 36 | R005 | 11 | 0187D | Y | | | M | 8/1/2020 | I | | A | | 0 | N | | AABB | N | N | |
| 1808768 | MUSCOGEE | PHYLLIS | J | WAGNER | 1000 Lee Road 368 | | Valley | AL | 36854-6565 | 37 | R004 | 0 | 0279A | Y | | | M | 9/1/2020 | F | | A | | 2 | N | | AABB | N | N | |
| 1809016 | MUSCOGEE | GAYLE | WEAVER | HEAD | 1175 Highway A1A Apt 30 | | Satellite Beac | FL | 32937-2416 | 36 | C054 | 78 | 0110A | Y | | | M | 10/1/2020 | I | | A | | 8 | N | | AABB | N | N | |
| 1809193 | MUSCOGEE | DARRYL | WENEDELL | WALKER | 3403 Carrington Pl | | Phenix City | AL | 36867-2926 | 36 | C006 | 3 | 0503D | Y | | | M | 2/1/2019 | I | | A | | 8 | N | | AABB | N | N | |
| 1809274 | MUSCOGEE | TIMOTHY | OWEN | MCRAE | 878 Lee Road 369 | | Valley | AL | 36854-6500 | 37 | R004 | 78 | 0301A | Y | | | 3/1/2017 | F | | A | | 8 | N | | AABB | N | N | | |
| 1809297 | MUSCOGEE | MARY | FRANCES | FISHER | 616 Clearwater Park Rd Ap | | West Palm B | FL | 33401-6245 | 36 | C023 | 38 | 0105A | Y | | | M | 12/1/2016 | I | | A | | 1 | N | | AABB | N | N | |
| 1809592 | MUSCOGEE | KAREN | ELAINE | MILES | Psc 3 Box 2837 | | APO | AP | 96266-0029 | 36 | C029 | 37 | 0001A | Y | | | M | 12/1/2017 | I | | A | | 0 | | | AAF1 | | | |
| 1809621 | MUSCOGEE | WILLIAM | V | NOLIN | 702 Canterbury Dr | | Dothan | AL | 36305-1149 | 37 | C029 | 2 | 0149A | Y | | | M | 5/1/2019 | F | | A | | 6 | N | | AABB | N | N | |
| 1809622 | MUSCOGEE | SHEILAH | C | NOLIN | 702 Canterbury Dr | | Dothan | AL | 36305-1149 | 37 | C029 | 2 | 0149A | Y | | | M | 5/1/2019 | F | | A | | 6 | N | | AABB | N | N | |
| 1809679 | MUSCOGEE | CONNIE | W | FISHER | 5966 Pershing St | | Houston | TX | 77033-2026 | 36 | C015 | 66 | 0039A | Y | | | M | 9/1/2019 | I | | A | | 8 | N | | AABB | N | N | |
| 1809691 | MUSCOGEE | BARBARA | A | BESSONG | 5700 Golden Dr | | Killeen | TX | 76542-7591 | 36 | R021 | 0 | 0243A | Y | | | M | 12/1/2017 | I | | A | | 4 | N | | AABB | N | N | |
| 1809847 | MUSCOGEE | VIOLA | | DANIELS | 35 Cyprus Ave | | Brentwood | NY | 11717-3627 | 36 | C027 | 35 | 0019A | Y | | | 3/1/2020 | I | | A | | 7 | N | | AABB | N | N | | |
| 1810176 | MUSCOGEE | LEANN | | HARP | 3820 E County Highway 30 | | Santa Rosa B | FL | 32459-7615 | 36 | H005 | 52 | 0321D | Y | | | M | 7/1/2020 | I | | A | | 1 | N | | AABB | N | N | |
| 1810301 | MUSCOGEE | DAVID | R | WYROSDICK | 177 Honeysuckle Rd | | Eufaula | AL | 36027-6229 | 36 | R003 | 77 | 0242A | Y | | | M | 9/1/2020 | I | | A | | 9 | N | | AABB | N | N | |
| 1810424 | MUSCOGEE | CLEMENTIN | MARTIN | JOHNSON | 2499 Starling Dr | | Paso Robles | CA | 93446-4703 | 36 | C012 | 99 | 0108A | Y | | | M | 12/1/2019 | I | | A | | 2 | N | | AABB | N | N | |
| 1810990 | MUSCOGEE | BETTY | JANE | BAER | 1687 Woodridge Dr | | Clearwater | FL | 33756-1841 | 36 | C024 | 87 | 0091A | Y | | | M | 8/1/2017 | I | | A | | 7 | N | | AABB | N | N | |
| 1811313 | MUSCOGEE | JANIE | FAYE STE | RILEY | 700 Lee Road 613 | | Smiths Static | AL | 36877-2005 | 36 | R001 | 0 | 0450A | Y | | | 10/1/2019 | I | | A | | 2 | N | | AABB | N | N | | |
| 1811385 | MUSCOGEE | MAMIE | LUE | CARTER | 225 S Stephanie St Apt 22 | | Henderson | NV | 89012-4409 | 36 | R065 | 72 | 0049A | Y | | | M | 6/1/2019 | I | | A | | 4 | N | | AABB | N | N | |
| 1811628 | MUSCOGEE | MAROL | A | OWENS | 551 Lee Road 320 | | Smiths Static | AL | 36877-3079 | 37 | R001 | 51 | 0290D | Y | | | M | 12/1/2019 | F | | A | | 4 | N | | AABB | N | N | |
| 1811761 | MUSCOGEE | HELEN | MARIE | KEY | 1126 Gregory Valley Dr | | Sevierville | TN | 37876-0594 | 37 | R037 | 26 | 0323A | Y | | | M | 9/1/2019 | F | | A | | 3 | N | | AABB | N | N | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1811867 | MUSCOGEE | TAMARA | ANN DAVIS | BULLARD | 316 W 8th St | Eastpoint | FL | 32328-2544 | 37 | H001 | 16 | 0148A | Y | M | 6/1/2020 | F | A | 0 | N | AABB | N | N |
| 1811915 | MUSCOGEE | MARTHA | | WATSON | 330 Lee Road 157 | Opelika | AL | 36804-2069 | 36 | R002 | 30 | 0080A | Y | M | 9/1/2019 | I | A | 9 | N | AABB | N | N |
| 1811930 | MUSCOGEE | KEVIN | LOVE | MCBRIDE | 14315 S Wallace Ave | Riverdale | IL | 60827-2326 | 36 | C015 | 15 | 0058A | Y | M | 6/1/2019 | I | A | 8 | N | AABB | N | N |
| 1812049 | MUSCOGEE | LORA | W | RADNEY | 188 Lee Road 599 | Phenix City | AL | 36870-7960 | 36 | R013 | 88 | 0008A | Y | M | 11/1/2017 | I | A | 8 | N | AABB | Y | N |
| 1812070 | MUSCOGEE | JAMES | EDWARD | MOTT | 3 Mocasin Trl | New Castle | PA | 16105-2923 | 36 | C026 | 3 | 0048D | Y | M | 11/1/2019 | I | A | 8 | N | AABB | N | N |
| 1812264 | MUSCOGEE | RONNIE | E | HENDRIX | 13517 Pumpkin Way Dr | Mint Hill | NC | 28227-3608 | 37 | R024 | 17 | 0439D | Y | M | 5/1/2017 | F | A | 4 | N | AABB | N | N |
| 1812550 | MUSCOGEE | JUDY | GRANGER | OWENS | 104 Castle Dr Apt 47 | Dothan | AL | 36303-6506 | 36 | C036 | 47 | 0031A | Y | M | 4/1/2017 | I | A | 7 | N | AABB | N | N |
| 1812617 | MUSCOGEE | MICHAEL | DOUGLAS | SMITH | 25636 Leather Ave | Macon | MO | 63552-3107 | 37 | R002 | 36 | 0232A | Y | M | 7/1/2020 | F | A | 9 | N | AABB | N | N |
| 1812618 | MUSCOGEE | SHERRILL | MYERS | SMITH | 25636 Leather Ave | Macon | MO | 63552-3107 | 36 | R002 | 36 | 0232A | Y | M | 7/1/2020 | I | A | 9 | N | AABB | N | N |
| 1813023 | MUSCOGEE | MICHAEL | KENT | FLEMING | 1938 Amelia Oaks Dr | Fernandina B | FL | 32034-4648 | 37 | C009 | 38 | 0211A | Y | M | 10/1/2020 | F | A | 5 | N | AABB | Y | N |
| 1813247 | MUSCOGEE | DOROTHY | JEANNETTE | PRUITT | 109 Vigo Rd | Shelbyville | KY | 40065-9502 | 37 | R001 | 9 | 0070A | Y | M | 4/1/2017 | F | A | 0 | N | AABB | N | N |
| 1813283 | MUSCOGEE | BENITA | ANN | LAUGHLIN | 476 Lee Road 241 | Salem | AL | 36874-2146 | 37 | R005 | 76 | 0404D | Y | M | 6/1/2019 | F | A | 6 | N | AABB | N | N |
| 1813284 | MUSCOGEE | WILLIAM | DAVID | LAUGHLIN | 476 Lee Road 241 | Salem | AL | 36874-2146 | 36 | R005 | 76 | 0404D | Y | M | 6/1/2019 | I | A | 6 | N | AABB | N | N |
| 1813491 | MUSCOGEE | CLAIRE | M | LOW | 3891 Fielding Ct | Milton | FL | 32571-6870 | 37 | R043 | 91 | 0011A | Y | M | 10/1/2017 | F | A | 1 | N | AABB | N | N |
| 1813606 | MUSCOGEE | DONNA | JANE H | FLEMING | 1938 Amelia Oaks Dr | Fernandina B | FL | 32034-4648 | 36 | C009 | 38 | 0211A | Y | M | 10/1/2020 | I | A | 5 | N | AABB | Y | N |
| 1813778 | MUSCOGEE | TONGA | BARRETT | MCCLINTON | 75 Riverchase Blvd Apt 92 | Beaufort | SC | 29906-9094 | 36 | R012 | 26 | 0025A | Y | M | 8/1/2020 | I | A | 4 | N | AABB | N | N |
| 1813894 | MUSCOGEE | GLEN | H | HADAWAY | 1225 Lee Road 338 | Salem | AL | 36874-1221 | 36 | R002 | 25 | 0071A | Y | M | 3/1/2017 | I | A | 9 | N | AABB | N | N |
| 1814148 | MUSCOGEE | TAMMY | LYNN | GILSON | 2642 Marling Dr | Columbia | SC | 29204-2600 | 36 | C005 | 42 | 0054A | Y | 4/1/2019 | I | A | 9 | N | AABB | N | N | |
| 1814276 | MUSCOGEE | DONNA | L | GOWEN | 82 Lee Road 600 | Phenix City | AL | 36870-8273 | 37 | R013 | 82 | 0314A | Y | M | 8/1/2018 | F | A | 6 | N | AABB | N | N |
| 1814360 | MUSCOGEE | NAN | M | MANZ | 288 SW Lost River Rd | Stuart | FL | 34997-6294 | 36 | R026 | 88 | 0180A | Y | M | 3/1/2018 | I | A | 1 | N | AABB | N | N |
| 1814367 | MUSCOGEE | DEBRA | B | NOWLIN | 139 Lee Road 797 | Valley | AL | 36854-6605 | 36 | R002 | 39 | 0152A | Y | M | 8/1/2020 | I | A | 5 | N | AABB | N | N |
| 1814368 | MUSCOGEE | THOMAS | J | NOWLIN | 139 Lee Road 797 | Valley | AL | 36854-6605 | 37 | R002 | 39 | 0152A | Y | M | 8/1/2020 | F | A | 5 | N | AABB | N | N |
| 1814565 | MUSCOGEE | WALTRAUD | TRUDY | WILSON | 19647 Deming Ln | Estero | FL | 33928-6562 | 36 | R038 | 47 | 0690A | Y | M | 10/1/2020 | I | A | 5 | N | AABB | Y | N |
| 1814570 | MUSCOGEE | PAMELA | SUSAN | JAINDL | 11585 Lee Road 240 | Phenix City | AL | 36870-8609 | 36 | R019 | 85 | 0025A | Y | M | 10/1/2019 | I | A | 0 | N | AABB | N | N |
| 1815234 | MUSCOGEE | CHERIE | ADAMS | GUNN | 400 Lee Road 2141 | Phenix City | AL | 36870-1092 | 37 | R018 | 0 | 0206A | Y | M | 8/1/2020 | F | A | 4 | N | AABB | N | N |
| 1815259 | MUSCOGEE | MARTHA | ANN | WARD | 1699 Lee Road 294 | Smiths Static | AL | 36877-2664 | 36 | R003 | 99 | 0071A | Y | M | 3/1/2020 | I | A | 3 | N | AABB | N | N |
| 1815351 | MUSCOGEE | JEANNE | LORRAINE | DUGAS | 5622 Tyrone Ave | Van Nuys | CA | 91401-4626 | 36 | C006 | 22 | 0138A | Y | M | 10/1/2017 | I | A | 3 | N | AABB | N | N |
| 1815584 | MUSCOGEE | CAROL | WILLIAMS | WIECZOREI | 16899 1st St E | North Reding | FL | 33708-1418 | 36 | C054 | 99 | 0131A | Y | M | 5/1/2020 | I | A | 7 | N | AABB | N | N |
| 1815647 | MUSCOGEE | DENNIS | NORBERT | PARTRIDGE | 95134 Snapdragon Dr | Fernandina B | FL | 32034-0029 | 36 | R019 | 34 | 0212A | Y | M | 2/1/2017 | I | A | 0 | N | AABB | N | N |
| 1815652 | MUSCOGEE | JAMES | RUSHIN | SCOVEN | 1215 Marijon Dr | Chattanooga | TN | 37421-3629 | 36 | C025 | 15 | 0293D | Y | M | 8/1/2017 | I | A | 7 | N | AABB | N | N |
| 1815738 | MUSCOGEE | J | TERRY | WITBECK | 240 Monterey Dr | Cedar City | UT | 84720-3433 | 37 | C008 | 40 | 0004A | Y | M | 7/1/2018 | F | A | 2 | N | AABB | N | N |
| 1815907 | MUSCOGEE | PAMELA | L | BROWN | 319 Lee Road 554 | Phenix City | AL | 36867-0958 | 37 | R002 | 19 | 0164A | Y | M | 9/1/2020 | F | A | 8 | N | AABB | N | N |
| 1816292 | MUSCOGEE | KATHRINE | A | PARTRIDGE | 95134 Snapdragon Dr | Fernandina B | FL | 32034-0029 | 37 | R019 | 34 | 0212A | Y | M | 2/1/2017 | F | A | 0 | N | AABB | N | N |
| 1816391 | MUSCOGEE | VALENI | L | WITBECK | 240 Monterey Dr | Cedar City | UT | 84720-3433 | 36 | C008 | 40 | 0004A | Y | M | 7/1/2018 | I | A | 2 | N | AABB | N | N |
| 1816397 | MUSCOGEE | JEFFERY | J | BATES | 11302 Liberty Fld | San Antonio | TX | 78254-5749 | 36 | R246 | 2 | 0030A | Y | 5/1/2020 | I | A | 7 | N | AABB | N | N | |
| 1816709 | MUSCOGEE | GAVIN | GARY | SPENCE | 1634 Wingfield Dr | Birmingham | AL | 35242-7812 | 36 | R037 | 34 | 0042A | Y | M | 1/1/2018 | I | A | 9 | N | AABB | N | N |
| 1816727 | MUSCOGEE | ROGER | BLAIR | BROWN | 2706 Sterling Dr | Phenix City | AL | 36867-7568 | 37 | R002 | 6 | 0043A | Y | M | 9/1/2020 | F | A | 8 | N | AABB | N | N |
| 1817060 | MUSCOGEE | WILLARD | EDWARD | KEY | 1126 Gregory Valley Dr | Sevierville | TN | 37876-0594 | 37 | R037 | 26 | 0323A | Y | M | 9/1/2019 | F | A | 3 | N | AABB | N | N |
| 1817091 | MUSCOGEE | RICHARD | I | NORMAN | 629 Beach Bridge Rd | Pawleys Islar | SC | 29585-7879 | 36 | R020 | 29 | 0080D | Y | M | 2/1/2020 | I | A | 9 | N | AABB | N | N |
| 1817096 | MUSCOGEE | RICHARD | EVAN | AVERITT | 10525 Pinedel Ct | Semmes | AL | 36575-8643 | 36 | R008 | 25 | 0300A | Y | M | 6/1/2018 | I | A | 6 | N | AABB | N | N |
| 1817573 | MUSCOGEE | FLAVIA | FLOYD | HARRELL | 3430 Lakeshore Dr # 6 | Opelika | AL | 36804-7806 | 36 | C014 | 30 | 0139A | Y | M | 5/1/2018 | I | A | 5 | N | AABB | N | N |
| 1817596 | MUSCOGEE | SEAN | D | NORMAN | 629 Beach Bridge Rd | Pawleys Islar | SC | 29585-7879 | 37 | R020 | 29 | 0080D | Y | M | 2/1/2020 | F | A | 9 | N | AABB | N | N |
| 1817690 | MUSCOGEE | COLLINS | PAUL | HOLLAND | 110 Jefferson St | Valley | AL | 36854-4971 | 37 | C001 | 10 | 0111D | Y | M | 7/1/2020 | F | A | 2 | N | AABB | N | N |
| 1817710 | MUSCOGEE | HARRY | H | JACKSON | 8328 Blowing Rock Rd | Alexandria | VA | 22309-2112 | 36 | C004 | 28 | 0070A | Y | M | 12/1/2018 | I | A | 8 | N | AABB | N | N |
| 1817863 | MUSCOGEE | TRACIE | L | HADAWAY | 1225 Lee Road 338 | Salem | AL | 36874-1221 | 37 | R002 | 25 | 0071A | Y | M | 3/1/2017 | F | A | 9 | N | AABB | N | N |
| 1817965 | MUSCOGEE | GAIL | LYNN | KUWAMOTO | 403 E Walnut St | Noble | OK | 73068-8438 | 36 | R005 | 3 | 0287A | Y | M | 8/1/2020 | I | A | 0 | N | AABB | Y | N |
| 1817989 | MUSCOGEE | DIANNA | LYNN | PANNELL | 1087 Washington Dr | Moody | AL | 35004-6135 | 36 | R004 | 87 | 0044D | Y | M | 9/1/2019 | I | A | 8 | N | AABB | N | N |
| 1817996 | MUSCOGEE | ANTHONY | MICHAEL | REDMOND | 7327 Hourglass Dr | Apollo Beach | FL | 33572-1581 | 36 | R030 | 27 | 0306A | Y | M | 7/1/2019 | I | A | 6 | N | AABB | N | N |
| 1818057 | MUSCOGEE | JAMES | ALFRED | BELT | 604 Saint Brides Rd W | Chesapeake | VA | 23322-2315 | 37 | R073 | 4 | 0056A | Y | M | 2/1/2019 | F | A | 3 | N | AABB | N | N |
| 1818168 | MUSCOGEE | CHIUNG | HWA CHOU | KAO | 17147 Vintage St | Northridge | CA | 91325-1653 | 37 | C020 | 47 | 0111A | Y | M | 3/1/2019 | F | A | 4 | N | AABB | N | N |
| 1818431 | MUSCOGEE | JOHN | CORLISS | RICHARDS | 5926 Meadowcreek Dr | Dallas | TX | 75248-5451 | 36 | C060 | 26 | 0026A | Y | M | 12/1/2019 | I | A | 1 | N | AABB | N | N |
| 1818521 | MUSCOGEE | WILLIAM | DOWNEY | ROSS | PO Box 1839 | Banner Elk | NC | 28604-1839 | 36 | B018 | 39 | 0001A | Y | M | 3/1/2017 | I | A | 7 | N | AABB | N | N |
| 1819054 | MUSCOGEE | MARY | ELIZABETH | SMITH | 5768 McDougald Rd | Lillington | NC | 27546-8313 | 36 | R003 | 68 | 0221D | Y | M | 11/1/2017 | I | A | 7 | N | AABB | N | N |
| 1819137 | MUSCOGEE | JANET | H | O'NEILL | 9951 NE 118th Ter | Bronson | FL | 32621-7711 | 36 | R001 | 51 | 0247A | Y | M | 9/1/2019 | I | A | 4 | N | AABB | N | N |
| 1819273 | MUSCOGEE | JOHN | | HOWARD | 163 Cedar St | Belfast | ME | 04915-6126 | 36 | C002 | 63 | 0101D | Y | M | 6/1/2019 | I | A | 7 | N | AABB | N | N |
| 1819489 | MUSCOGEE | TRACEY | CARTER | STRICKLAN | 4315 Golf Club Dr Apt 681 | Auburn | AL | 36830-5980 | 36 | R016 | 16 | 0076D | Y | M | 10/1/2017 | I | A | 1 | N | AABB | N | N |
| 1819534 | MUSCOGEE | JOAN | L | EAKER | 2200 Nickajack Trl | Murfreesborc | TN | 37127-6687 | 36 | R022 | 0 | 0092D | Y | M | 9/1/2019 | I | A | 3 | N | AABB | N | N |
| 1819583 | MUSCOGEE | VIRGIE | A | MINARD | 380 Boone Village Dr Apt 1 | Boonville | MO | 65233-1900 | 36 | C004 | 11 | 0207A | Y | M | 8/1/2019 | I | A | 9 | N | AABB | N | N |
| 1820018 | MUSCOGEE | VAUGHAN | JAMES | CONNALLY | 110 Berkeley Ridge Dr | Columbia | SC | 29229-7579 | 37 | R019 | 10 | 0109A | Y | M | 5/1/2019 | F | A | 7 | N | AABB | N | N |
| 1820212 | MUSCOGEE | KATHRYNE | J | DELFFS | 500 Seven Farms Dr Apt 2 | Daniel Island | SC | 29492-6342 | 37 | R089 | 61 | 0025A | Y | M | 10/1/2018 | F | A | 2 | N | AABB | N | N |
| 1820267 | MUSCOGEE | RHONDA | SMITH | MILLER | 86 Lee Road 2111 | Phenix City | AL | 36870-1072 | 36 | R018 | 86 | 0193A | Y | 8/1/2019 | I | A | 2 | N | AABB | N | N | |
| 1820759 | MUSCOGEE | LINDA | MARIE | HENDERSO | 5301 Wilma Ave | Phenix City | AL | 36867-7393 | 36 | R014 | 1 | 0126A | Y | M | 7/1/2019 | I | A | 7 | N | AABB | N | N |
| 1820766 | MUSCOGEE | JEFFERY | PAUL | JOHNSON | 565 Lee Road 2099 | Phenix City | AL | 36870-8073 | 37 | R011 | 65 | 0206D | Y | M | 12/1/2016 | F | A | 7 | N | AABB | N | N |
| 1820830 | MUSCOGEE | ROYAL | KEITH | WATKINS | 211 Lee Road 2138 | Phenix City | AL | 36870-1124 | 37 | R001 | 11 | 0085D | Y | M | 1/1/2019 | F | A | 6 | N | AABB | N | N |
| 1821160 | MUSCOGEE | JEFFREY | ALAN | DRAVENST | 358 Lee Road 2206 | Salem | AL | 36874-1749 | 36 | R004 | 58 | 0137A | Y | M | 8/1/2018 | I | A | 8 | N | AABB | N | N |
| 1821174 | MUSCOGEE | JAMIE | LEIGH | MCRAE | 878 Lee Road 369 | Valley | AL | 36854-6500 | 36 | R004 | 78 | 0301A | Y | 3/1/2017 | I | A | 8 | N | AABB | N | N | |
| 1821195 | MUSCOGEE | MARGARET | M | ELLIS | PO Box 250 | Cedar Bluff | AL | 35959-0250 | 36 | B003 | 50 | 0001A | Y | M | 6/1/2017 | I | A | 7 | N | AABB | N | N |
| 1821250 | MUSCOGEE | MICHAEL | TODD | HORNE | 2612 5th St | Phenix City | AL | 36869-6469 | 36 | C016 | 12 | 0023A | Y | M | 1/1/2019 | I | A | 0 | N | AABB | N | N |
| 1821420 | MUSCOGEE | ROBERTA | ANN | NOWAK | 34 Slappey Dr | Phenix City | AL | 36867-7333 | 36 | R002 | 34 | 0125A | Y | M | 12/1/2018 | I | A | 7 | N | AABB | N | N |
| 1821439 | MUSCOGEE | MAXINE | | LAMPLEY | 693 Forest Lakes Dr | Sterrett | AL | 35147-8138 | 36 | R003 | 93 | 0038D | Y | M | 6/1/2020 | I | A | 8 | N | AABB | N | N |
| 1821852 | MUSCOGEE | SHARON | I | FOGLE | 2902 Tanglewood Dr | Kempner | TX | 76539-6935 | 36 | R001 | 2 | 0101A | Y | M | 7/1/2020 | I | A | 5 | N | AABB | N | N |
| 1821900 | MUSCOGEE | JAMES | C | KELLEY | 602 NW 1st St | Carrabelle | FL | 32322-2153 | 36 | H062 | 2 | 0179A | Y | M | 4/1/2017 | I | A | 5 | N | AABB | N | N |
| 1822015 | MUSCOGEE | JIMMY | LEE | MCCOY | 21 McMullen Ln SE | Gurley | AL | 35748-8000 | 36 | R005 | 21 | 0156D | Y | M | 10/1/2020 | I | A | 2 | N | AABB | N | N |
| 1822145 | MUSCOGEE | LOURDES | ALCANTARA | MCCOY | 21 McMullen Ln SE | Gurley | AL | 35748-8000 | 36 | R005 | 21 | 0156D | Y | M | 10/1/2020 | I | A | 2 | N | AABB | N | N |
| 1822152 | MUSCOGEE | EDWARD | MCFARLANI | BOOTH | 3605 Ratliff Rd | Birmingham | AL | 35210-4512 | 36 | R033 | 5 | 0069A | Y | M | 12/1/2019 | I | A | 2 | N | AABB | N | N |
| 1822193 | MUSCOGEE | DANIEL | CARL | IDELL | 19331 Lower Consol Rd NW | Frostburg | MD | 21532-2119 | 36 | C003 | 31 | 0090D | Y | M | 10/1/2016 | I | A | 0 | N | AABB | N | N |
| 1822390 | MUSCOGEE | MARY | KATHLEEN | GOODMAN | 19 Landmark Dr Apt 9B | Columbia | SC | 29210-4555 | 36 | C066 | 92 | 0313A | Y | M | 3/1/2019 | I | A | 6 | N | AABB | N | N |
| 1822564 | MUSCOGEE | LARHONDA | N | DEBRABAN | 1504 Conway Dr | Colorado Spr | CO | 80915-2239 | 36 | C002 | 4 | 0007D | Y | M | 3/1/2019 | I | A | 7 | N | AABB | N | N |
| 1823098 | MUSCOGEE | DAVID | | FERRAIOLI | 699 Lee Road 326 | Smiths Static | AL | 36877-3087 | 36 | R001 | 99 | 0073A | Y | M | 10/1/2019 | I | A | 3 | N | AABB | N | N |
| 1823590 | MUSCOGEE | NEDRA | ROMONA | SCOTT | 1609 5th Ave Apt 3E | Phenix City | AL | 36867-5136 | 36 | C001 | 35 | 0510A | Y | M | 8/1/2019 | I | A | 7 | N | AABB | Y | N |
| 1823669 | MUSCOGEE | THOMAS | ANTHONY | JACOBS | 18581 Jayhawk Dr | Penn Valley | CA | 95946-9214 | 36 | H001 | 81 | 0078D | Y | M | 1/1/2019 | I | A | 2 | N | AABB | N | N |
| 1823670 | MUSCOGEE | WENDY | LYNN | JACOBS | 18581 Jayhawk Dr | Penn Valley | CA | 95946-9214 | 36 | H001 | 81 | 0078D | Y | M | 1/1/2019 | I | A | 2 | N | AABB | N | N |
| 1823852 | MUSCOGEE | TRACIE | S | SCHOENHE | 239 Lee Road 342 | Salem | AL | 36874-1416 | 36 | R002 | 39 | 0194D | Y | M | 7/1/2018 | I | A | 8 | N | AABB | N | N |
| 1823966 | MUSCOGEE | LISA | ANN | TORRES | 69 Tatum Camp Rd | Purvis | MS | 39475-3277 | 36 | R006 | 69 | 0179A | Y | M | 2/1/2018 | I | A | 8 | N | AABB | N | N |
| 1824220 | MUSCOGEE | TONJA | F | MATHEWS | 1521 Hickory Valley Rd Apt | Chattanooga | TN | 37421-5649 | 36 | C025 | 32 | 0225A | Y | M | 9/1/2017 | I | A | 4 | N | AABB | N | N |
| 1824480 | MUSCOGEE | CALVIN | | WILKINS | 307 Oakdale St | Martinsville | VA | 24112-3822 | 36 | C016 | 7 | 0224D | Y | M | 6/1/2019 | I | A | 8 | N | AABB | N | N |
| 1824582 | MUSCOGEE | LORI | MORROW | PRIER | 2534 Beans Creek Rd | Huntland | TN | 37345-5716 | 36 | R001 | 34 | 0511A | Y | M | 6/1/2017 | I | A | 2 | N | AABB | N | N |
| 1824946 | MUSCOGEE | KELLI | LEANN | DAVIS | 2001 Sweetbroom Cir Apt | Lutz | FL | 33559-8733 | 36 | R042 | 33 | 0216A | Y | M | 1/1/2020 | I | A | 8 | N | AABB | N | N |
| 1824985 | MUSCOGEE | BRIAN | KEITH | RUSSELL | 3702 Cascade Way | Phenix City | AL | 36867-2434 | 36 | C014 | 2 | 0049D | Y | M | 6/1/2020 | I | A | 5 | N | AABB | N | N |
| 1825514 | MUSCOGEE | EMILY | SHARP | ROBINSON | 2212 Dilworth Rd W | Charlotte | NC | 28203-5736 | 36 | C019 | 12 | 0011A | Y | M | 11/1/2018 | I | A | 1 | N | AABB | N | N |
| 1825559 | MUSCOGEE | LISA | RHONELDA | GIBSON | 801 Banister Dr | Clarksville | TN | 37042-8262 | 36 | R037 | 1 | 0285A | Y | M | 7/1/2020 | I | A | 5 | N | AABB | N | N |
| 1825864 | MUSCOGEE | KIMBERLY | FLOWERS | FOSTER | 513 Good Rd | Landrum | SC | 29356-9566 | 36 | R004 | 13 | 0184A | Y | M | 4/1/2020 | I | A | 5 | N | AABB | N | N |
| 1826669 | MUSCOGEE | KELLY | JOSEPH | NELSON | 106 St Martin Dr | Rainbow City | AL | 35906-9046 | 36 | R013 | 6 | 0053D | Y | M | 8/1/2019 | I | A | 2 | N | AABB | N | N |
| 1826953 | MUSCOGEE | ANGELA | STRICKLAN | MILLS | 1334 English Ivy Ln | Foley | AL | 36535-5593 | 37 | H074 | 34 | 0469A | Y | M | 1/1/2020 | F | A | 9 | N | AABB | N | N |
| 1826960 | MUSCOGEE | INGRID | RENEE | CHESHIRE | 507 29th St | Phenix City | AL | 36867-4157 | 36 | C004 | 7 | 0128D | Y | M | 5/1/2019 | I | A | 6 | N | AABB | N | N |
| 1827069 | MUSCOGEE | YVONNE | ANN D | ROCKEYMC | 11420 Chilly Water Ct | Riverview | FL | 33569-2058 | 36 | R030 | 20 | 0025A | Y | M | 8/1/2019 | I | A | 7 | N | AABB | N | N |
| 1827117 | MUSCOGEE | CHRISTOPH | SCOTT | BEACHUM | 605 NW 15th St | Gainesville | FL | 32603-1326 | 37 | C005 | 5 | 0487D | Y | M | 8/1/2019 | F | A | 9 | N | AABB | N | N |
| 1827168 | MUSCOGEE | MILLIE | LAVERT | GRIFFIN | 411 Watt St | Mobile | AL | 36610-3847 | 36 | C014 | 11 | 0087D | Y | M | 9/1/2019 | I | A | 0 | N | AABB | N | N |
| 1827281 | MUSCOGEE | JUDY | BROWN | HARRISON | 3130 Lakewood Dr | Loudon | TN | 37774-5526 | 36 | R001 | 30 | 0188A | Y | M | 2/1/2020 | I | A | 1 | N | AABB | N | N |
| 1827472 | MUSCOGEE | PAMELA | HUFF | BROWN | 207 19th St Apt C4 | Phenix City | AL | 36867-4756 | 36 | C001 | 34 | 0647A | Y | M | 6/1/2018 | I | A | 1 | N | AABB | N | N |
| 1827844 | MUSCOGEE | CHRISTA | LYNN | GRIFFITHS | 3966 Prospect St | Williamsburg | VA | 23185-4872 | 36 | C021 | 66 | 0265D | Y | M | 6/1/2020 | I | A | 8 | N | AABB | N | N |
| 1828177 | MUSCOGEE | MARKETTA | SHARELL | GARY | 221 Stansbury Dr | Raeford | NC | 28376-5022 | 36 | R020 | 21 | 0316D | Y | M | 9/1/2020 | I | A | 2 | N | AABB | N | N |
| 1828381 | MUSCOGEE | GLORIA | LEE | GRISWOULI | 1302 6th Pl S Apt L3 | Phenix City | AL | 36869-7862 | 36 | C002 | 23 | 0290A | Y | M | 9/1/2019 | I | A | 0 | N | AABB | N | N |
| 1828484 | MUSCOGEE | ULONDIA | DENESE | MILLER | PO Box 488 | Slocomb | AL | 36375-0488 | 37 | B005 | 88 | 0001A | Y | 6/1/2019 | F | A | 0 | N | AABB | N | N | |
| 1828520 | MUSCOGEE | JASPER | J | MILLER | PO Box 488 | Slocomb | AL | 36375-0488 | 37 | B005 | 88 | 0001A | Y | 6/1/2019 | F | A | 0 | N | AABB | N | N | |
| 1828743 | MUSCOGEE | MARGARITA | H | HOLLAND | 115 Mill Pond St | Phenix City | AL | 36870-4731 | 36 | R017 | 15 | 0281A | Y | M | 3/1/2020 | I | A | 5 | N | AABB | N | N |
| 1828770 | MUSCOGEE | DEBORAH | DIANE | JOHNSON | 626 Builder Dr | Phenix City | AL | 36869-6412 | 36 | C009 | 26 | 0225D | Y | M | 7/1/2019 | I | A | 7 | N | AABB | N | N |
| 1828832 | MUSCOGEE | SUSAN | K | OKRAY | 311 S 1st Ave Unit 1101 | Sturgeon Ba | WI | 54235-2561 | 37 | C001 | 76 | 0066A | Y | M | 6/1/2019 | F | A | 4 | N | AABB | N | N |
| 1828834 | MUSCOGEE | THOMAS | A | OKRAY | 311 S 1st Ave Unit 1101 | Sturgeon Ba | WI | 54235-2561 | 36 | C001 | 76 | 0066A | Y | M | 6/1/2019 | I | A | 4 | N | AABB | N | N |
| 1828907 | MUSCOGEE | LINDA | M | CERMAK | 2305 Forest Dr | Camden | SC | 29020-2029 | 37 | C009 | 5 | 0160D | Y | M | 11/1/2018 | F | A | 9 | N | AABB | N | N |
| 1829130 | MUSCOGEE | JERRI | LYN | KOPER | 59 Lee Road 995 | Phenix City | AL | 36870-9112 | 36 | R009 | 59 | 0243D | Y | 11/1/2018 | I | A | 9 | N | AABB | N | N | |
| 1829239 | MUSCOGEE | MARY | DENISE HIN | BREWER | 8285 Lee Road 240 | Phenix City | AL | 36870-7805 | 36 | R008 | 85 | 0113A | Y | M | 8/1/2018 | I | A | 3 | N | AABB | N | N |
| 1829324 | MUSCOGEE | THERESA | FAITH | ADAMS | 1604 7th St S | Phenix City | AL | 36869-7756 | 36 | C010 | 4 | 0184A | Y | M | 5/1/2017 | I | A | 9 | N | AABB | N | N |
| 1829651 | MUSCOGEE | THIM | | TOWNSEND | 104 San Miguel Pl | Chapel Hill | NC | 27514-1811 | 36 | C048 | 4 | 0114A | Y | M | 1/1/2019 | I | A | 6 | N | AABB | N | N |
| 1829659 | MUSCOGEE | RICHARD | M | WELLING | 7601 W 126th St Apt 1210 | Overland Par | KS | 66213-1450 | 36 | R021 | 28 | 0353A | Y | M | 6/1/2020 | I | A | 2 | N | AABB | N | N |
| 1829958 | MUSCOGEE | LANITRA | MICHELLE | PHILLIPS | PO Box 2404 | Phenix City | AL | 36868-2404 | 36 | B017 | 4 | 0001A | Y | M | 1/1/2020 | I | A | 5 | N | AABB | N | N |
| 1830054 | MUSCOGEE | BRENDA | B | SHELTON | 7724 Navarre Pkwy Apt 62 | Navarre | FL | 32566-5507 | 36 | R031 | 74 | 0006A | Y | M | 7/1/2017 | I | A | 0 | N | AABB | N | N |
| 1830232 | MUSCOGEE | TONI SUSAN | | JONES | 27 Landings Dr | Fort Mitchell | AL | 36856-5198 | 36 | R004 | 27 | 0133D | Y | M | 7/1/2019 | I | A | 0 | N | AABB | N | N |
| 1830255 | MUSCOGEE | MARIA | REEVES | SMITH | 901 Ponder Rd | Knoxville | TN | 37923-2159 | 36 | R021 | 1 | 0319A | Y | M | 7/1/2019 | I | A | 8 | N | AABB | N | N |
| 1830326 | MUSCOGEE | KELLY E | L | PARRISH | 3040 Charlie Wynn Rd | Buchanan | TN | 38222-3649 | 37 | R002 | 40 | 0066A | Y | M | 1/1/2017 | F | A | 7 | N | AABB | N | N |
| 1830348 | MUSCOGEE | LISA | MARIE | GARNER | 424 E Robertson Ave | Copperas Cc | TX | 76522-3028 | 36 | C013 | 24 | 0212A | Y | M | 10/1/2016 | I | A | 9 | N | AABB | N | N |
| 1830379 | MUSCOGEE | SHEILA | ANNE R | GANTLEY | 1560 Central Ave Unit 349 | Saint Peterst | FL | 33705-1622 | 36 | C005 | 99 | 0081D | Y | M | 8/1/2019 | I | A | 3 | N | AABB | N | N |
| 1830511 | MUSCOGEE | KENNETH | L | WASHINGTO | 1809 Greymouth Rd Apt 1 | Charlotte | NC | 28262-8245 | 36 | R221 | 26 | 0172A | Y | M | 2/1/2020 | I | A | 3 | N | AABB | N | N |
| 1830846 | MUSCOGEE | HENRY | KING | HARP | 3820 E County Highway 30 | Santa Rosa B | FL | 32459-7615 | 37 | H005 | 52 | 0321D | Y | M | 7/1/2020 | F | A | 1 | N | AABB | N | N |
| 1830964 | MUSCOGEE | FELICIA | RENEE | MOORE | PO Box 5542 | Fort Lee | VA | 23801-0542 | 36 | B004 | 42 | 0001A | Y | 8/1/2018 | I | A | 9 | N | AABB | N | N | |
| 1831342 | MUSCOGEE | WILLIAM | IOWANE | PANOKE | 33 N St NE Apt 509 | Washington | DC | 20002-4190 | 37 | C018 | 34 | 0178A | Y | M | 2/1/2019 | F | A | 5 | N | AABB | N | N |
| 1831851 | MUSCOGEE | KAREN | MINER | BRABSTON | 4402 Riverchase Dr Apt 21 | Phenix City | AL | 36867-7533 | 37 | C011 | 26 | 0063A | Y | M | 12/1/2016 | F | A | 4 | N | AABB | N | N |
| 1831885 | MUSCOGEE | DONALD | LINCOLN | TIPTON | 4541 Mainmast Ln | Jacksonville | FL | 32277-3212 | 37 | C001 | 41 | 0243A | Y | M | 4/1/2019 | F | A | 6 | N | AABB | N | N |
| 1832158 | MUSCOGEE | TILLFORD | YATES | THOMAS | 8725 Morning Pl | Montgomery | AL | 36117-8474 | 36 | R071 | 25 | 0004D | Y | M | 11/1/2019 | I | A | 2 | N | AABB | N | N |
| 1832360 | MUSCOGEE | THOMAS | FRANCIS | ESPOSITO | Cmr 469 Box 1371 | APO | AE | 09227-0014 | 36 | C014 | 71 | 0001A | Y | M | 12/1/2018 | I | A | 7 | | AAF1 | | |
| 1832484 | MUSCOGEE | LEDA | C | BROWN | 701 E Center St Apt 42 | Inman | KS | 67546-8125 | 37 | R001 | 42 | 0018A | Y | M | 10/1/2019 | F | A | 0 | N | AABB | N | N |
| 1832893 | MUSCOGEE | KENNETH | LEE | SCOTT | 13824 Bluebird Pond Rd | Windermere | FL | 34786-3104 | 37 | R009 | 24 | 0203D | Y | M | 7/1/2020 | F | A | 8 | N | AABB | N | N |
| 1834354 | MUSCOGEE | CATHY | SUE | MULLENNA | 110 Autumn Run Cir | Columbia | SC | 29229-7738 | 36 | R037 | 10 | 0215A | Y | M | 12/1/2018 | I | 0 A | 0 | N | AABB | N | N |
| 1834362 | MUSCOGEE | ANNETTE | | BRANSFOR | 31 Red Maple St | Phenix City | AL | 36869-8028 | 37 | R020 | 31 | 0001A | Y | M | 6/1/2019 | F | A | 6 | N | AABB | N | N |
| 1834365 | MUSCOGEE | SANDRA | A | ROBINSON | 14710 Sapodilla Dr | Orlando | FL | 32828-7321 | 36 | H003 | 10 | 0290A | Y | M | 8/1/2017 | I | A | 3 | N | AABB | N | N |
| 1834708 | MUSCOGEE | EARL | WELDON | ROSS | 4402 Riverchase Dr Apt 14 | Phenix City | AL | 36867-7528 | 37 | C011 | 52 | 0051A | Y | M | 8/1/2017 | F | A | 1 | N | AABB | N | N |
| 1834726 | MUSCOGEE | PRUDENCE | L | SAMUEL | 5295 Riverchase Dr Apt 81 | Phenix City | AL | 36867-7511 | 36 | C011 | 13 | 0011A | Y | M | 11/1/2016 | I | A | 2 | N | AABB | N | N |
| 1834764 | MUSCOGEE | SHANNON | C | SCOTT | 13824 Bluebird Pond Rd | Windermere | FL | 34786-3104 | 36 | R009 | 24 | 0203D | Y | M | 7/1/2020 | I | A | 8 | N | AABB | N | N |
| 1834865 | MUSCOGEE | PAUL | GREER | DYER | 1615 Casa Dr | Amarillo | TX | 79111-1315 | 37 | C040 | 15 | 0361A | Y | 7/1/2019 | F | A | 5 | N | AABB | N | N | |
| 1834867 | MUSCOGEE | ALFONZO | | MOORE | 6 Sweetwater Park Dr | Fort Mitchell | AL | 36856-5171 | 36 | R001 | 6 | 0007A | Y | M | 1/1/2020 | I | A | 2 | N | AABB | N | N |
| 1835161 | MUSCOGEE | LISA | SUE | COUNTRYM | 443 Lee Road 935 | Salem | AL | 36874-5401 | 36 | R006 | 43 | 0154D | Y | M | 6/1/2020 | I | A | 5 | N | AABB | N | N |
| 1835435 | MUSCOGEE | ANGELYN | B | TIPTON | 4541 Mainmast Ln | Jacksonville | FL | 32277-3212 | 36 | C001 | 41 | 0243A | Y | M | 4/1/2019 | I | A | 6 | N | AABB | N | N |
| 1835539 | MUSCOGEE | CLINTON | E | WISE | 20650 Trask River Rd | Tillamook | OR | 97141-8963 | 36 | R002 | 50 | 0342A | Y | M | 6/1/2018 | I | A | 7 | N | AABB | N | N |
| 1835784 | MUSCOGEE | MATTHEW | NELSON | GINTER | 7005 Kenswick Dr | Plano | TX | 75024-7557 | 36 | R118 | 5 | 0201A | Y | M | 6/1/2020 | I | A | 3 | N | AABB | N | N |
| 1836040 | MUSCOGEE | PATRICIA | A | RAYL | 331 Palmdale Ln | Okatie | SC | 29909-6525 | 37 | R045 | 31 | 0397A | Y | M | 12/1/2016 | F | A | 9 | N | AABB | N | N |
| 1836041 | MUSCOGEE | ERIC | GENE | RAYL | 331 Palmdale Ln | Okatie | SC | 29909-6525 | 36 | R045 | 31 | 0397A | Y | M | 12/1/2016 | I | A | 9 | N | AABB | N | N |
| 1836075 | MUSCOGEE | JIMMIE | R | WALDEN | 141 Northridge Dr | Van Buren | AR | 72956-6544 | 36 | R009 | 41 | 0241A | Y | M | 7/1/2020 | I | A | 7 | N | AABB | N | N |
| 1836228 | MUSCOGEE | MARTHA | R | WALDEN | 141 Northridge Dr | Van Buren | AR | 72956-6544 | 37 | R009 | 41 | 0241A | Y | M | 7/1/2020 | F | A | 7 | N | AABB | N | N |
| 1836330 | MUSCOGEE | BRENDA | G | MORRIS | 124 Atnip Dr | Scottsboro | AL | 35769-9107 | 36 | R011 | 24 | 0089D | Y | M | 10/1/2019 | I | A | 7 | N | AABB | N | N |
| 1836588 | MUSCOGEE | JAMES | HAROLD | BACCUS | PO Box 642 | Notasulga | AL | 36866-0642 | 36 | B007 | 42 | 0001A | Y | M | 1/1/2019 | I | A | 3 | N | AABB | N | N |
| 1836637 | MUSCOGEE | RALPH | BLAND | RILEY | 700 Lee Road 613 | Smiths Static | AL | 36877-2005 | 37 | R001 | 0 | 0450A | Y | 10/1/2019 | F | A | 2 | N | AABB | N | N | |
| 1837198 | MUSCOGEE | WILLIAM | T | CUNNINGHA | 1940 Melissa Oaks Dr | Gulf Breeze | FL | 32563-9417 | 37 | R028 | 40 | 0073A | Y | M | 5/1/2019 | F | A | 6 | N | AABB | N | N |
| 1837246 | MUSCOGEE | GIDGET | LYNN | SOTOMAYC | 335 Pondview Ln | Almo | KY | 42020-9373 | 36 | R014 | 35 | 0121A | Y | 6/1/2019 | I | A | 2 | N | AABB | N | N | |
| 1837320 | MUSCOGEE | ULLA | G | BOOTH | 3605 Ratliff Rd | Birmingham | AL | 35210-4512 | 37 | R033 | 5 | 0069A | Y | M | 12/1/2019 | F | A | 2 | N | AABB | N | N |
| 1837326 | MUSCOGEE | THOMAS | RUSSELL | STEWART | 17281 Front Beach Rd Unit | Panama City | FL | 32413-0630 | 36 | R024 | 32 | 0546A | Y | 12/1/2017 | I | A | 3 | N | AABB | N | N | |
| 1837335 | MUSCOGEE | JO ANNA | PERRYMAN | STEWART | 17281 Front Beach Rd Unit | Panama City | FL | 32413-0630 | 37 | R024 | 32 | 0546A | Y | 12/1/2017 | F | A | 3 | N | AABB | N | N | |
| 1837473 | MUSCOGEE | HEATHER | MICHELLE | SPENCE | 8840 Founders Cir | Palmetto | FL | 34221-1308 | 36 | R011 | 40 | 0361D | Y | M | 12/1/2017 | I | A | 2 | N | AABB | N | N |
| 1837548 | MUSCOGEE | ANGELA | TATE | MEDLEY | 1540 Bloomingdale Rd | Kingsport | TN | 37660-2628 | 36 | C005 | 40 | 0030A | Y | M | 9/1/2019 | I | A | 6 | N | AABB | N | N |
| 1837611 | MUSCOGEE | DONALD | L | ROBINSON | 14710 Sapodilla Dr | Orlando | FL | 32828-7321 | 37 | H003 | 10 | 0290A | Y | M | 9/1/2017 | F | A | 3 | N | AABB | N | N |
| 1837953 | MUSCOGEE | SUSAN | ELLEN | STOREY | 135 Bald Eagle Dr | Santa Rosa B | FL | 32459-6138 | 36 | H010 | 35 | 0151A | Y | M | 8/1/2019 | I | A | 1 | N | AABB | N | N |
| 1837961 | MUSCOGEE | JOHN | THOMAS | BOULINEAU | 1400 County Road 17A N | Avon Park | FL | 33825-7750 | 37 | R005 | 79 | 0559A | Y | M | 6/1/2018 | F | A | 4 | N | AABB | N | N |
| 1838127 | MUSCOGEE | MAUREEN | SANDRA | GOLDFUSS | 12331 Country Club Dr | Panama City | FL | 32404-2707 | 36 | H074 | 31 | 0087D | Y | M | 10/1/2016 | I | A | 7 | N | AABB | N | N |
| 1838171 | MUSCOGEE | GINA | MARIE | AGRO | 329 Harbor Pointe Dr Apt 1 | Mount Pleasa | SC | 29464-3471 | 36 | C018 | 11 | 0146A | Y | M | 5/1/2018 | I | A | 8 | N | AABB | N | N |
| 1838345 | MUSCOGEE | ANNETTE | M | BLANKENSI | 4940 Bonito Dr | New Port Ric | FL | 34652-4409 | 37 | C093 | 40 | 0099A | Y | M | 9/1/2020 | F | A | 9 | N | AABB | N | N |
| 1838364 | MUSCOGEE | HEIDI | WINETTA | BRADY | 2701 Del Prado Dr | Indianapolis | IN | 46227-6109 | 36 | C069 | 1 | 0066A | Y | M | 8/1/2018 | I | A | 2 | N | AABB | N | N |
| 1838727 | MUSCOGEE | PHILLIP | JOHN | LINN | 45 Godwin Ct | Phenix City | AL | 36869-3418 | 36 | R020 | 45 | 0040D | Y | M | 2/1/2019 | I | A | 3 | N | AABB | N | N |
| 1839086 | MUSCOGEE | LAURA | ANN | WYATT | 4285 Walnut St | Pinson | AL | 35126-3317 | 37 | R009 | 85 | 0325A | Y | M | 3/1/2020 | F | A | 6 | N | AABB | N | N |
| 1839360 | MUSCOGEE | BEN | STARLING | MCCARD | 2175 Schillinger Rd S Apt 8 | Mobile | AL | 36695-6002 | 36 | R011 | 3 | 0156A | Y | M | 7/1/2019 | I | A | 0 | N | AABB | N | N |
| 1839433 | MUSCOGEE | MUSHTAQ | | NIAZI | 17762 Maisons Dr | Clinton Town | MI | 48038-3801 | 36 | C057 | 62 | 0191A | Y | M | 4/1/2019 | I | A | 7 | N | AABB | N | N |
| 1839530 | MUSCOGEE | DONNA | BRADY | WOODCOCI | 14155 Tranters Creek Ln | Charlotte | NC | 28273-6992 | 36 | R175 | 55 | 0115A | Y | M | 12/1/2017 | I | A | 2 | N | AABB | N | N |
| 1840115 | MUSCOGEE | TINA | DENISE | JACOBS | 704 Upchurch Cir | Montgomery | AL | 36105-1528 | 36 | C059 | 4 | 0144A | Y | M | 7/1/2019 | I | A | 5 | N | AABB | N | N |
| 1840172 | MUSCOGEE | LATESHA | MONAE | TILLMAN | 313 Sterling Dr | Fort Worth | TX | 76126-2457 | 36 | R156 | 13 | 0116D | Y | S | 5/1/2020 | I | 92 | 6 | N | AABB | N | N |
| 1840769 | MUSCOGEE | JAMES | I | BROWN | 701 E Center St Apt 42 | Inman | KS | 67546-8125 | 36 | R001 | 42 | 0018A | Y | M | 10/1/2019 | I | A | 0 | N | AABB | N | N |
| 1840912 | MUSCOGEE | LISA | NELLE | ROUSH | 219 W Hillcrest Dr | Mountain City | TN | 37683-1158 | 37 | C002 | 19 | 0238D | Y | M | 11/1/2017 | F | A | 8 | N | AABB | N | N |
| 1841008 | MUSCOGEE | ALETHEA | XAVIER | BARKER | 3155 Burlington Ave N Apt | Saint Peterst | FL | 33713-8651 | 36 | C004 | 32 | 0106A | Y | M | 11/1/2019 | I | A | 8 | N | AABB | N | N |
| 1841170 | MUSCOGEE | GENEVA | W | CUNNINGHA | 1940 Melissa Oaks Dr | Gulf Breeze | FL | 32563-9417 | 37 | R028 | 40 | 0073A | Y | M | 5/1/2019 | F | A | 6 | N | AABB | N | N |
| 1841927 | MUSCOGEE | STEVEN | L | ROUSH | 219 W Hillcrest Dr | Mountain City | TN | 37683-1158 | 36 | C002 | 19 | 0238D | Y | M | 11/1/2017 | I | A | 8 | N | AABB | N | N |
| 1842285 | MUSCOGEE | LUCIANA | RENAE | AUSTIN | 201 Notting Hill Cir Apt 105 | Bessemer | AL | 35023-1330 | 36 | C027 | 30 | 0122A | Y | M | 1/1/2018 | I | A | 7 | N | AABB | N | N |
| 1842717 | MUSCOGEE | LEE | MICHAEL | FABIAN | 3266 Arbor Trce | Charlottesvill | VA | 22911-7500 | 36 | R018 | 66 | 0035A | Y | M | 5/1/2017 | I | A | 1 | N | AABB | N | N |
| 1842910 | MUSCOGEE | VICKY | LYNN | HILL | 7272 Lee Road 240 Apt 24 | Phenix City | AL | 36870-7831 | 36 | R008 | 24 | 0359A | Y | M | 11/1/2019 | I | A | 1 | N | AABB | N | N |
| 1842947 | MUSCOGEE | BEVELYN | V HENRY | CALHOUN | 7 Churchhill Dr | Fort Mitchell | AL | 36856-5612 | 36 | R003 | 7 | 0183D | Y | 9/1/2019 | I | A | 1 | N | AABB | N | N | |
| 1842992 | MUSCOGEE | DAVID | | CUMMINGS | 1534 E Roberts Ave | Fresno | CA | 93710-6434 | 36 | C032 | 34 | 0054D | Y | M | 5/1/2020 | I | A | 6 | N | AABB | N | N |
| 1843091 | MUSCOGEE | EUGENE | DAVIDSON | FOSTER | 513 Good Rd | Landrum | SC | 29356-9566 | 37 | R004 | 13 | 0184A | Y | M | 4/1/2020 | F | A | 5 | N | AABB | N | N |
| 1843095 | MUSCOGEE | LAWRENCE | | GARNES | 135 Windstone Dr | Columbia | SC | 29212-2148 | 36 | C083 | 35 | 0108A | Y | M | 12/1/2017 | I | A | 1 | N | AABB | N | N |
| 1843230 | MUSCOGEE | NORMA | J | KEMP | 7937 S Quemoy Way | Aurora | CO | 80016-7211 | 36 | R026 | 37 | 0092A | Y | 8/1/2018 | I | A | 4 | N | AABB | N | N | |
| 1843413 | MUSCOGEE | LEONARD | DOYLE | CHAFIN | 60 Brimley Dr Apt 417 | Fredericksbu | VA | 22406-5163 | 36 | R049 | 17 | 0348A | Y | M | 4/1/2018 | I | A | 3 | N | AABB | N | N |
| 1843416 | MUSCOGEE | BARBARA | LEILANI | CHAFIN | 60 Brimley Dr Apt 417 | Fredericksbu | VA | 22406-5163 | 37 | R049 | 17 | 0348A | Y | M | 4/1/2018 | F | A | 3 | N | AABB | N | N |
| 1843625 | MUSCOGEE | JEFFREY | SCOTT | SAMPLES | 1713 Magnolia Ln | Edmond | OK | 73013-2616 | 37 | R055 | 13 | 0257A | Y | M | 9/1/2019 | F | A | 7 | N | AABB | N | N |
| 1843933 | MUSCOGEE | CHERYL | A | SWANIER | 115 Lake Carolina Blvd | Columbia | SC | 29229-7510 | 37 | R060 | 15 | 0019A | Y | M | 11/1/2018 | F | A | 7 | N | AABB | N | N |
| 1844156 | MUSCOGEE | LEWIS | A | GERMANN | 735 N Eufaula Ave | Eufaula | AL | 36027-1125 | 36 | C005 | 35 | 0156A | Y | M | 8/1/2020 | I | A | 5 | N | AABB | N | N |
| 1844236 | MUSCOGEE | GARY | DALE | MCCULLOU | 9250 Stony Crest Cir Apt 8 | Richmond | VA | 23235-6890 | 36 | C006 | 12 | 0549A | Y | M | 12/1/2018 | I | A | 9 | N | AABB | N | N |
| 1844331 | MUSCOGEE | DEWEY | T | SMITH | 2525 S Crystal Lake Dr | Avon Park | FL | 33825-8694 | 37 | R005 | 25 | 0210A | Y | M | 2/1/2019 | F | A | 5 | N | AABB | N | N |
| 1844540 | MUSCOGEE | LAVONDA | S | PLAZAS | 2633 Elm St | Denver | CO | 80207-3210 | 37 | C013 | 33 | 0044D | Y | M | 1/1/2020 | F | A | 1 | N | AABB | N | N |
| 1845031 | MUSCOGEE | CHRISTOPH | T | RILEY | 700 Lee Road 613 | Smiths Static | AL | 36877-2005 | 36 | R001 | 0 | 0450A | Y | M | 4/1/2019 | I | A | 2 | N | AABB | N | N |
| 1845032 | MUSCOGEE | GWENDOLYN | N | PRESTON | 248 Owens Rd | Fort Mitchell | AL | 36856-5516 | 36 | R003 | 48 | 0199A | Y | M | 12/1/2016 | I | A | 3 | N | AABB | N | N |
| 1845500 | MUSCOGEE | CALVIN | L | LEDBETTEF | 218 Gran Vista Dr | Festus | MO | 63028-4759 | 36 | R009 | 18 | 0052A | Y | M | 12/1/2017 | I | A | 7 | N | AABB | N | N |
| 1846101 | MUSCOGEE | DENNIS | RAY | REESE | 516 Lee Road 227 | Smiths Static | AL | 36877-3804 | 37 | R002 | 16 | 0175A | Y | M | 5/1/2019 | F | A | 7 | N | AABB | N | N |
| 1846329 | MUSCOGEE | WILLIAM | EUGENE | WHALEY | 57 Cannon St Unit 207 | Poughkeepsi | NY | 12601-3262 | 37 | C010 | 57 | 0131A | Y | M | 4/1/2018 | F | A | 5 | N | AABB | N | Y |
| 1846491 | MUSCOGEE | EUFROCINA | AGUAS | RIVERA | 9000 Las Vegas Blvd S Un | Las Vegas | NV | 89123-3370 | 36 | C069 | 73 | 0182A | Y | M | 8/1/2017 | I | A | 4 | N | AABB | N | N |
| 1846524 | MUSCOGEE | STEPHEN | P | THOMAS | 11 Lee Road 2172 | Phenix City | AL | 36870-4789 | 36 | R005 | 11 | 0310D | Y | M | 7/1/2017 | I | A | 6 | N | AABB | N | N |
| 1846763 | MUSCOGEE | LESLIE | ALLEN | THOMAS | 1005 Browntown Rd | Troy | SC | 29848-2303 | 36 | R041 | 5 | 0181A | Y | M | 6/1/2018 | I | A | 6 | N | AABB | N | N |
| 1846868 | MUSCOGEE | HELEN | E | WILKINS | 200 E Chestnut St Apt 316 | Chicago | IL | 60611-2346 | 36 | C040 | 91 | 0128A | Y | M | 6/1/2017 | I | A | 1 | N | AABB | N | N |
| 1846918 | MUSCOGEE | MARTHA | JOANNE | AHLMAN | 266 20th Avenue Dr NW | Hickory | NC | 28601-1839 | 36 | C001 | 66 | 0168A | Y | M | 5/1/2017 | I | A | 0 | N | AABB | N | N |
| 1847269 | MUSCOGEE | TIFFINI | LAVELL | WRIGHT | 15 Silver Eagle Ct | Fort Mitchell | AL | 36856-5631 | 36 | R003 | 15 | 0088D | Y | M | 5/1/2019 | I | A | 1 | N | AABB | N | N |
| 1847417 | MUSCOGEE | FRANKLIN | ROOSEVEL | BARRON | 3215 20th St | Phenix City | AL | 36870-3507 | 36 | R011 | 15 | 0012D | Y | M | 1/1/2017 | I | A | 5 | N | AABB | N | N |
| 1847418 | MUSCOGEE | LORETTA | CARTER | BARRON | 3215 20th St | Phenix City | AL | 36870-3507 | 37 | R011 | 15 | 0012D | Y | M | 1/1/2017 | F | A | 5 | N | AABB | N | N |
| 1847444 | MUSCOGEE | BLANCHE | VIRGINIA | MOORE | 5295 Riverchase Dr Apt 61 | Phenix City | AL | 36867-7510 | 36 | C011 | 61 | 0009A | Y | M | 8/1/2019 | I | A | 0 | N | AABB | N | N |
| 1847625 | MUSCOGEE | BERNICE | K | BIERLY | 889 N Aurora Rd # 228 | Aurora | OH | 44202-9537 | 36 | R015 | 89 | 0183A | Y | M | 4/1/2019 | I | A | 7 | N | AABB | N | N |
| 1847962 | MUSCOGEE | LATOSHA | LYSHAWN | MARSHALL | 925 13th Ave | Phenix City | AL | 36867-6137 | 36 | C017 | 25 | 0241D | Y | M | 3/1/2017 | I | A | 6 | N | AABB | N | N |
| 1848123 | MUSCOGEE | SANDRA | C | STEINBERG | PO Box 730 | Lady Lake | FL | 32158-0730 | 37 | B008 | 30 | 0001A | Y | M | 11/1/2017 | F | A | 8 | N | AABB | N | N |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1848124 | MUSCOGEE | THOMAS | | STEINBERG | PO Box 730 | Lady Lake | FL | 32158-0730 | 36 | B008 | 30 | 0001A | Y | M | 11/1/2017 I | A | 8 N | AABB | N | N | |
| 1848314 | MUSCOGEE | OTIS | L | ROBINSON | 2166 Lee Road 248 | Smiths Static | AL | 36877-3248 | 37 | R004 | 66 | 0358A | Y | M | 10/1/2017 F | A | 0 N | AABB | N | N | |
| 1848502 | MUSCOGEE | RENITA | KELLEY | PAGE | 56 Misty Forest Dr | Phenix City | AL | 36869-3476 | 37 | R020 | 56 | 0022A | Y | M | 1/1/2018 F | A | 7 N | AABB | N | N | |
| 1848685 | MUSCOGEE | TERESA | E | HATCHER | 143 Rainbow Dr | Livingston | TX | 77399-1043 | 36 | C050 | 43 | 0002A | Y | M | 6/1/2020 I | A | 0 | AAU1 | | | |
| 1848857 | MUSCOGEE | KATHY | L | FEGURGUR | 306 N Broadway St | Berea | KY | 40403-1507 | 36 | C004 | 6 | 0122A | Y | M | 6/1/2017 I | A | 0 N | AABB | N | N | |
| 1848868 | MUSCOGEE | JOHULYN | IYVETTE | REESE | 105 Brookfield Ln | Wytheville | VA | 24382-3584 | 36 | R006 | 5 | 0024A | Y | M | 12/1/2019 I | A | 6 N | AABB | N | N | |
| 1848894 | MUSCOGEE | RUTH | LEAN | OGLETREE | 31800 Haleblian Rd | Menifee | CA | 92584-7487 | 36 | R027 | 0 | 0138A | Y | M | 7/1/2019 I | A | 6 N | AABB | N | N | |
| 1848981 | MUSCOGEE | ANTHONY | ANDRE | JOYNER | PO Box 684 | Rich Square | NC | 27869-0684 | 36 | B007 | 84 | 0001A | Y | M | 3/1/2019 I | A | 8 N | AABB | N | N | |
| 1849006 | MUSCOGEE | MARJORIE | | NESMITH | 26850 US Highway 380 E / | Aubrey | TX | 76227-7956 | 36 | R016 | 51 | 0194A | Y | M | 5/1/2019 I | A | 3 N | AABB | N | N | |
| 1849110 | MUSCOGEE | CONNIE | LYNN | HELLER | 220 Coleman Dr E | Winter Haver | FL | 33884-2553 | 37 | R027 | 20 | 0357A | Y | M | 7/1/2020 F | A | 7 N | AABB | N | N | |
| 1849263 | MUSCOGEE | KIMBERLY | DENISE | LOCKETT | 1503 9th Ave Apt F | Phenix City | AL | 36867-5071 | 36 | C006 | 78 | 0786A | Y | M | 4/1/2020 I | A | 2 N | AABB | N | N | |
| 1849771 | MUSCOGEE | LAVERNE | | BENNETT | 1058 Quail Dr | Charleston | SC | 29412-4810 | 37 | C002 | 58 | 0086D | Y | M | 4/1/2017 F | A | 6 N | AABB | N | N | |
| 1849972 | MUSCOGEE | COURTENA | TOOLE | DYKES | 188 Lee Road 2083 | Phenix City | AL | 36870-6550 | 36 | R017 | 88 | 0385A | Y | M | 4/1/2019 I | A | 4 N | AABB | N | N | |
| 1850449 | MUSCOGEE | VICTORIA | HARLEY | ANDRAS | 7937 S Quemoy Way | Aurora | CO | 80016-7211 | 36 | R026 | 37 | 0092A | Y | 8/1/2018 I | A | 4 N | AABB | N | N | | |
| 1850470 | MUSCOGEE | GEORGE | JURIS | RASA | 5001 Riverchase Dr Apt 42 | Phenix City | AL | 36867-7468 | 36 | C011 | 20 | 0034A | Y | M | 6/1/2019 I | A | 3 N | AABB | N | N | |
| 1850521 | MUSCOGEE | DORIS | LYNETTE | ROBINSON | 306 Willow St # 2 | Waterbury | CT | 06710-1516 | 36 | C038 | 6 | 0061A | Y | M | 7/1/2019 I | A | 7 N | AABB | N | N | |
| 1850533 | MUSCOGEE | NYDIA | JANETTE | RODRIGUEZ | 6707 Timberlake Run | San Antonio | TX | 78244-1132 | 36 | C089 | 7 | 0020A | Y | M | 3/1/2019 I | A | 1 N | AABB | N | N | |
| 1850588 | MUSCOGEE | CHARLES | D | PARRISH | 3040 Charlie Wynn Rd | Buchanan | TN | 38222-3649 | 36 | R002 | 40 | 0066A | Y | M | 1/1/2017 I | A | 7 N | AABB | N | N | |
| 1850688 | MUSCOGEE | JULIAN | EDWARD | HARPER | 4951 Peachtree St | Millbrook | AL | 36054-2023 | 36 | R005 | 51 | 0108D | Y | M | 2/1/2019 I | A | 9 N | AABB | N | N | |
| 1850951 | MUSCOGEE | SHEILA | RENEE | LAKE | 311 Decatur Dr | Summerville | SC | 29486-5347 | 36 | H074 | 11 | 0126A | Y | M | 10/1/2019 I | A | 0 N | AABB | N | N | |
| 1851691 | MUSCOGEE | SAMUEL | P | EOFF | 701 Treadwell Ave | Lufkin | TX | 75904-2504 | 36 | C012 | 1 | 0250A | Y | M | 6/1/2019 I | A | 3 N | AABB | N | N | |
| 1851728 | MUSCOGEE | ROBERT | GUNNARD | PETERSON | 222 Mallory Station Rd Apt | Franklin | TN | 37067-8374 | 36 | R036 | 85 | 0157A | Y | M | 6/1/2019 I | A | 2 N | AABB | N | N | |
| 1851803 | MUSCOGEE | LINDA | R | MATHER | 5508 Gristmill Ln | Mint Hill | NC | 28227-9259 | 36 | R015 | 8 | 0128A | Y | 8/1/2018 I | A | 6 N | AABB | N | N | | |
| 1851820 | MUSCOGEE | CONTESSA | SARESA | FLOWERS | 2150 Stadium Dr Apt F5 | Phenix City | AL | 36867-3134 | 36 | C007 | 65 | 0128A | Y | M | 9/1/2019 I | A | 8 N | AABB | N | N | |
| 1851916 | MUSCOGEE | TONYA | JOYCE | SANDERS | 23 Mississippi Dr | Phenix City | AL | 36869-3707 | 36 | R010 | 23 | 0262D | Y | M | 11/1/2017 I | A | 6 N | AABB | N | N | |
| 1851999 | MUSCOGEE | NAPOLEON | | SPENCER | 8451 Gate Pkwy W Apt 94( | Jacksonville | FL | 32216-4100 | 36 | C065 | 48 | 0073A | Y | M | 1/1/2020 I | A | 9 N | AABB | N | N | |
| 1859319 | MUSCOGEE | BENJAMIN | LUTHER | GARRETT | 909 E Towne Lake Cir | Opelika | AL | 36804-3207 | 36 | R012 | 9 | 0059A | Y | M | 9/1/2017 I | A | 8 N | AABB | N | N | |
| 1873206 | MUSCOGEE | SHEILA | | FLETCHER | 3847 Mountain Vista Dr | Morganton | NC | 28655-0154 | 36 | R024 | 47 | 0256A | Y | M | 3/1/2020 I | A | 3 N | AABB | N | N | |
| 1922117 | MUSCOGEE | LARRY | PETER | CICCARELL | 1513 Catherine Dr | Phenix City | AL | 36867-1511 | 36 | C013 | 13 | 0130D | Y | M | 11/1/2017 I | A | 8 N | AABB | N | N | |
| 1940761 | MUSCOGEE | EMERALD | AMETHYST | DERRICK | 140 Avenue A SW Apt 510 | Winter Haver | FL | 33880-6334 | 36 | C037 | 35 | 0195A | Y | M | 5/1/2019 I | A | 4 N | AABB | N | N | |
| 1986241 | MUSCOGEE | VERONICA | HENDERSO | JACKSON | 5980 Richmond Hwy Apt 4( | Alexandria | VA | 22303-2741 | 36 | C013 | 4 | 0072A | Y | M | 10/1/2019 I | A | 2 N | AABB | N | N | |
| 2018271 | MUSCOGEE | CYNTHIA | S | KUHN | 6306 Kenava Loop | Palmetto | FL | 34221-2572 | 36 | R012 | 6 | 0176A | Y | M | 1/1/2019 I | A | 6 N | AABB | N | N | |
| 2062313 | MUSCOGEE | CHARLES | | OSWALD | 199 Johnson Rd | Auburn | ME | 04210-8707 | 36 | R005 | 99 | 0201A | Y | M | 2/1/2019 I | A | 3 N | AABB | N | N | |
| 2099622 | MUSCOGEE | WILLIE | JAMES | SHY | PO Box 488 | Linden | TN | 37096-0488 | 37 | B007 | 88 | 0001A | Y | M | 2/1/2020 F | A | 9 N | AABB | N | N | |
| 2143699 | MUSCOGEE | LATOYA | D WILLIAMS | BRASSELL | 4817 Elmley Pl Apt 218 | Waldorf | MD | 20602-4211 | 36 | C015 | 68 | 0009A | Y | M | 5/1/2018 I | A | 8 N | AABB | N | N | |
| 2180215 | MUSCOGEE | PHILIP | | FLAKES | 1153 Lakewalk Dr | Antioch | TN | 37013-2442 | 36 | R024 | 53 | 0044D | Y | M | 10/1/2020 I | A | 6 N | AABB | N | N | L |
| 2193344 | MUSCOGEE | JASON | GLEN | ROBINSON | 8717 Lee Road 246 | Smiths Static | AL | 36877-4116 | 36 | R002 | 17 | 0097A | Y | M | 4/1/2020 I | A | 9 N | AABB | N | N | |
| 2209179 | MUSCOGEE | MISTY | LASHAY | FUSSELL | 42 Lee Road 2097 | Phenix City | AL | 36870-1038 | 36 | R018 | 42 | 0130A | Y | 9/1/2019 I | A | 8 N | AABB | N | N | | |
| 2226502 | MUSCOGEE | ANGELA | TATUM | DENAMUR | 4505 16th Ave | Phenix City | AL | 36867-1911 | 36 | C013 | 5 | 0079A | Y | M | 12/1/2018 I | A | 3 N | AABB | N | N | |
| 2273154 | MUSCOGEE | CHERYL | G | DRAWDY | 230 Summit Pl | Birmingham | AL | 35243-3102 | 37 | C004 | 30 | 0102A | Y | M | 8/1/2017 F | A | 4 N | AABB | N | N | |
| 2309209 | MUSCOGEE | TILICIA | ANNETTE | COPELAND | 20307 Lagente Cir | Venice | FL | 34293-2863 | 36 | R128 | 7 | 0141A | Y | M | 6/1/2020 I | A | 3 N | AABB | N | N | |
| 2328019 | MUSCOGEE | ANA | JUNCADELL | NOBLES | 7 Vineyard Dr | Phenix City | AL | 36869-5445 | 36 | R004 | 7 | 0131D | Y | M | 6/1/2019 I | A | 3 N | AABB | N | N | |
| 2363879 | MUSCOGEE | ALICIA | JERNIGAN | ONEAL | 65229 Magnolia Ridge Loo | Pearl River | LA | 70452-5685 | 36 | R010 | 29 | 0032A | Y | M | 9/1/2019 I | A | 7 N | AABB | N | N | |
| 2455960 | MUSCOGEE | EDWARD | JAMES | YOUNG | 150 Kanuga Forest Dr | Hendersonvil | NC | 28739-7348 | 37 | R003 | 50 | 0319A | Y | M | 4/1/2020 F | A | 4 N | AABB | N | N | |
| 2474484 | MUSCOGEE | GWENDOLY | JEAN | SHY | PO Box 488 | Linden | TN | 37096-0488 | 36 | B007 | 88 | 0001A | Y | M | 2/1/2020 I | A | 9 N | AABB | N | N | |
| 2479007 | MUSCOGEE | GAMALIEL | W | TURNER | 371 Mike Loza Dr Unit 108 | Camarillo | CA | 93012-8694 | 37 | R005 | 33 | 0236A | Y | M | 10/1/2019 F | A | 2 N | AABB | N | N | |
| 2531351 | MUSCOGEE | JENNIFER | BROOKE | BOHANNON | 1851 Bozeman Trail Rd | Bozeman | MT | 59715-6614 | 36 | R006 | 51 | 0373D | Y | M | 6/1/2018 I | A | 0 N | AABB | N | N | |
| 2532897 | MUSCOGEE | JAMES | ALEXANDEF | WILLIAMS | 1409 Powell Trce | Abbeville | AL | 36310-5669 | 36 | R003 | 9 | 0320D | Y | M | 9/1/2019 I | A | 2 N | AABB | Y | N | |
| 2566289 | MUSCOGEE | LAKEESHA | LOUISE | ALLEN | 441 King St | Jacksonville | FL | 32204-2414 | 36 | C012 | 41 | 0114A | Y | M | 4/1/2019 I | A | 3 N | AABB | N | N | |
| 2602949 | MUSCOGEE | MELODY | FAYE | POWELL | 371 Mike Loza Dr Unit 108 | Camarillo | CA | 93012-8694 | 36 | R005 | 33 | 0236A | Y | M | 11/1/2019 I | A | 2 N | AABB | N | N | |
| 2624183 | MUSCOGEE | PAMELA | C | COTTER | 100 Lee Road 936 | Salem | AL | 36874-1253 | 37 | R002 | 0 | 0134A | Y | M | 6/1/2018 F | A | 1 N | AABB | N | N | |
| 2635932 | MUSCOGEE | ROBIN | HUFFMAN | PENNOCK | 72 Bella Lago Ave | Henderson | NV | 89011-2574 | 36 | R126 | 72 | 0040A | Y | M | 12/1/2019 I | A | 4 N | AABB | N | N | |
| 2718547 | MUSCOGEE | RANDALL | KEITH | THOMAS | 390 Lee Road 791 | Salem | AL | 36874-1441 | 37 | R002 | 90 | 0216A | Y | M | 2/1/2019 F | A | 3 N | AABB | N | N | |
| 2720337 | MUSCOGEE | KATHLEEN | L | HENDRIX | 17462 Front Beach Rd Unit | Panama City | FL | 32413-2029 | 36 | R024 | 26 | 0217A | Y | M | 11/1/2017 I | A | 6 N | AABB | N | N | |
| 2761489 | MUSCOGEE | DEBORAH | LOGAN | AFFLECK | 37200 Neukom Ave | Zephyrhills | FL | 33541-7707 | 37 | R034 | 0 | 0235A | Y | M | 4/1/2019 F | A | 3 N | AABB | N | N | |
| 2769542 | MUSCOGEE | DERRF | E | SEITZ | 7249 Aventine Way Apt 30' | Chattanooga | TN | 37421-4197 | 36 | C011 | 82 | 0106A | Y | M | 8/1/2020 I | A | 2 N | AABB | N | N | |
| 2851383 | MUSCOGEE | ROSEMARY | B | SAFRAN | 6012 Magnolia Beach Rd U | Panama City | FL | 32408-7068 | 36 | C086 | 52 | 0064A | Y | M | 1/1/2017 I | A | 5 N | AABB | N | N | |
| 2865083 | MUSCOGEE | LORRA | ELIZABETH | TASSIN | 17 Mainsail Dr | Salem | SC | 29676-4218 | 36 | R003 | 17 | 0266D | Y | 3/1/2018 I | A | 7 N | AABB | N | N | | |
| 2893488 | MUSCOGEE | HEATHER | VICTORIA | PURTIMAN | 45 Oak Hl | Springboro | OH | 45066-9240 | 37 | R002 | 45 | 0025A | Y | M | 6/1/2020 F | A | 5 N | AABB | N | N | |
| 2906584 | MUSCOGEE | KENNETH | RAY | BROOKS | PO Box 983 | Opelika | AL | 36803-0983 | 36 | B007 | 83 | 0001A | Y | M | 7/1/2019 I | A | 9 N | AABB | N | N | |
| 2910412 | MUSCOGEE | ASPASIA | | KONTAXIS | 1124 Lee Road 437 | Phenix City | AL | 36870-7031 | 36 | R013 | 24 | 0181A | Y | M | 7/1/2020 I | A | 9 N | AABB | Y | N | |
| 2916611 | MUSCOGEE | EDWARD | JOSEPH | LOPEZ | 1913 Whitchurch Pl | Santa Rosa | CA | 95403-6971 | 36 | C020 | 13 | 0371A | Y | M | 12/1/2018 I | A | 2 N | AABB | N | N | |
| 2955188 | MUSCOGEE | JAMES | H | PARRISH | 1109 Downs Ave # C | Woodward | OK | 73801-5708 | 36 | C002 | 99 | 0328A | Y | M | 3/1/2019 I | A | 3 N | AABB | N | N | |
| 2990956 | MUSCOGEE | JAMES | BARRY | FORREST | 31 Lee Road 2002 | Phenix City | AL | 36870-8611 | 36 | R012 | 31 | 0168D | Y | M | 7/1/2018 I | A | 6 N | AABB | N | N | |
| 2993063 | MUSCOGEE | JERRY | C | SUTTON | 1902 1st Ave | Phenix City | AL | 36867-4703 | 36 | C001 | 2 | 0537A | Y | M | 9/1/2020 I | A | 4 N | AABB | N | N | |
| 3050404 | MUSCOGEE | JOHN | CALLOW | LARK | 1406 Indiana St | Houston | TX | 77006-1816 | 36 | C021 | 6 | 0209A | Y | M | 7/1/2020 I | A | 8 N | AABB | N | N | |
| 3117332 | MUSCOGEE | THOMAS | HENRY | FLIPPO | 535 Breckenridge St | Neosho | MO | 64850-1018 | 37 | R008 | 35 | 0205A | Y | M | 2/1/2019 F | A | 9 N | AABB | N | N | |
| 3125672 | MUSCOGEE | SARA | KELLY | HARP | 6455 Monserrat Dr | Vero Beach | FL | 32967-7562 | 36 | R022 | 55 | 0001A | Y | M | 7/1/2020 I | A | 3 N | AABB | N | N | |
| 3128264 | MUSCOGEE | MARY | ANN | MILLER | 572 Lee Road 347 | Salem | AL | 36874-3997 | 36 | R002 | 72 | 0287A | Y | 7/1/2019 I | A | 5 N | AABB | N | N | | |
| 3140033 | MUSCOGEE | JOSEPH | A | HATHAWAY | 4031 SE 43rd Cir | Ocala | FL | 34480-4975 | 36 | R080 | 31 | 0172A | Y | M | 8/1/2020 I | A | 2 N | AABB | N | N | |
| 3167832 | MUSCOGEE | DANIEL | EUGENE | ELLIS | 3000 W 69th St | Mission Hills | KS | 66208-2149 | 36 | C011 | 0 | 0050A | Y | M | 6/1/2017 I | A | 2 N | AABB | N | N | |
| 3206152 | MUSCOGEE | VICKI | MARLENE | FORREST | 31 Lee Road 2002 | Phenix City | AL | 36870-8611 | 37 | R012 | 31 | 0168D | Y | M | 7/1/2018 F | A | 6 N | AABB | N | N | |
| 3235901 | MUSCOGEE | SCOTT | BRYAN | GEORGECII | 1100 Bailey Dr | Argyle | TX | 76226-1880 | 36 | R008 | 0 | 0133A | Y | M | 6/1/2018 I | A | 0 N | AABB | N | N | |
| 3250383 | MUSCOGEE | JEFFERY | SCOTT | CHANDLER | 1 Kathleen Cir | Phenix City | AL | 36869-5618 | 36 | R004 | 1 | 0197D | Y | M | 11/1/2017 I | A | 7 N | AABB | N | N | |
| 3251540 | MUSCOGEE | DONA | S | PATTON | 733 Clark Rd | Winchester | TN | 37398-3148 | 36 | R001 | 33 | 0240A | Y | M | 4/1/2019 I | A | 8 N | AABB | N | N | |
| 3255500 | MUSCOGEE | BARBARA | JO | PARRISH | 1109 Downs Ave # C | Woodward | OK | 73801-5708 | 37 | C002 | 99 | 0328A | Y | M | 3/1/2019 F | A | 3 N | AABB | N | N | |
| 3260448 | MUSCOGEE | LISA | ANN | SLUSHER | 3071 Rannoch Moor Dr | Milton | FL | 32583-5599 | 37 | R034 | 71 | 0189D | Y | M | 6/1/2019 F | A | 3 N | AABB | N | N | |
| 3288349 | MUSCOGEE | JANA | MARIE | CORBETT | 2220 Gloria Cir Apt 131 | Pensacola | FL | 32514-5347 | 36 | R027 | 31 | 0061A | Y | M | 6/1/2018 I | A | 2 N | AABB | Y | N | |
| 3290612 | MUSCOGEE | LARRY | JEROME | WILLIAMS | 33 Lee Road 506 | Phenix City | AL | 36870-0806 | 37 | R008 | 33 | 0408D | Y | M | 6/1/2018 F | A | 6 N | AABB | N | N | |
| 3309409 | MUSCOGEE | LEEMIAH | | NESMITH | 26850 US Highway 380 E / | Aubrey | TX | 76227-7957 | 37 | R016 | 3 | 0196A | Y | M | 5/1/2019 F | A | 5 N | AABB | N | N | |
| 3319637 | MUSCOGEE | JERRY | WAYNE | TUCKER | 2279 Elou St | Wahiawa | HI | 96786-7027 | 37 | C014 | 79 | 0010A | Y | 7/1/2017 F | A | 2 N | AABB | N | N | | |
| 3320340 | MUSCOGEE | JAMES | HAROLD | SUTHERLAI | 7907 Dime Rd | Haleyville | AL | 35565-6917 | 37 | R001 | 7 | 0097A | Y | M | 5/1/2020 F | A | 6 N | AABB | N | N | |
| 3328658 | MUSCOGEE | HELEN | K | BENTFELD | 3306 Cater Ct | Phenix City | AL | 36867-1638 | 37 | C014 | 6 | 0019A | Y | 12/1/2019 F | A | 6 N | AABB | N | N | | |
| 3343023 | MUSCOGEE | LISA | | KEY | 980 Lee Road 288 | Smiths Static | AL | 36877-2776 | 36 | R003 | 80 | 0179A | Y | M | 12/1/2016 I | A | 9 N | AABB | N | N | |
| 3357704 | MUSCOGEE | ANITA | GALE | MOORE | 77 Lee Road 2213 | Salem | AL | 36874-3787 | 36 | R004 | 77 | 0121A | Y | M | 6/1/2017 I | A | 3 N | AABB | N | N | |
| 3358861 | MUSCOGEE | PIERCE | SAMUEL | MOORE | 77 Lee Road 2213 | Salem | AL | 36874-3787 | 37 | R004 | 77 | 0121A | Y | M | 6/1/2017 F | A | 3 N | AABB | N | N | |
| 3359822 | MUSCOGEE | DAVID | OLIVER | SMITH | 106 Willow Brook Ln | Georgetown | KY | 40324-8668 | 36 | R014 | 6 | 0390A | Y | M | 5/1/2020 I | A | 3 N | AABB | N | N | |
| 3370220 | MUSCOGEE | CHARLES | EDWARD | CLARK | 14709 Valleyheart Dr | Sherman Oal | CA | 91403-1601 | 37 | C061 | 9 | 0199A | Y | M | 10/1/2017 F | A | 6 N | AABB | N | N | |
| 3370227 | MUSCOGEE | LILLIAN | CLAUDETTE | CLARK | 14709 Valleyheart Dr | Sherman Oal | CA | 91403-1601 | 36 | C061 | 9 | 0199A | Y | M | 10/1/2017 I | A | 6 N | AABB | N | N | |
| 3374295 | MUSCOGEE | SARAH | ELLEN | COINER | 4120 6th St NW | Hickory | NC | 28601-8043 | 37 | R010 | 20 | 0271A | Y | M | 7/1/2020 F | A | 6 N | AABB | N | N | |
| 3374301 | MUSCOGEE | PATRICIA | B | COINER | 4120 6th St NW | Hickory | NC | 28601-8043 | 37 | R010 | 20 | 0271A | Y | M | 7/1/2020 F | A | 6 N | AABB | N | N | |
| 3376742 | MUSCOGEE | GLENN | EDWARD | MCBRIDE | 421 Rowan Pine Ct | Conroe | TX | 77304-2373 | 36 | R123 | 21 | 0146A | Y | M | 2/1/2020 I | A | 1 N | AABB | N | N | |
| 3397905 | MUSCOGEE | BRUCE | D | BELL | 4665 Cavalier Dr | Semmes | AL | 36575-4467 | 37 | R004 | 65 | 0318D | Y | M | 12/1/2016 F | A | 2 N | AABB | N | N | |
| 3399309 | MUSCOGEE | CHARLES | EDWARD | COINER | 4120 6th St NW | Hickory | NC | 28601-8043 | 36 | R010 | 20 | 0271A | Y | M | 7/1/2020 I | A | 6 N | AABB | N | N | |
| 3405096 | MUSCOGEE | JANNINA | I | MCPHERSC | 105 Old Glory Way | Fort Mitchell | AL | 36856-2820 | 37 | R002 | 5 | 0057D | Y | M | 12/1/2017 F | A | 5 N | AABB | N | N | |
| 3413122 | MUSCOGEE | TERRENCE | MAURICE | BROWN | 520 E Buena Vista Ave Apt | North August | SC | 29841-4169 | 36 | C019 | 57 | 0168A | Y | M | 6/1/2020 I | A | 4 N | AABB | N | N | |
| 3413587 | MUSCOGEE | ELIZABETH | BARNES | BOROM | 4402 Riverchase Dr Apt 44 | Phenix City | AL | 36867-7557 | 36 | C011 | 2 | 0077A | Y | M | 7/1/2020 I | A | 4 N | AABB | N | N | |
| 3427761 | MUSCOGEE | PAUL | LEONARD | WIECZOREI | 16899 1st St E | North Redinc | FL | 33708-1418 | 36 | C054 | 99 | 0131A | Y | M | 5/1/2020 I | A | 7 N | AABB | N | N | |
| 3429921 | MUSCOGEE | LEE | ADAMS | RIALS | 2271 State Route 97 | Mayfield | KY | 42066-7330 | 36 | R001 | 71 | 0116D | Y | M | 8/1/2019 I | A | 1 N | AABB | N | N | |
| 3431219 | MUSCOGEE | JODI | EDWIN | BARNES | 101 Farm Brook Way | Simpsonville | SC | 29681-3510 | 36 | R015 | 1 | 0219D | Y | M | 6/1/2020 I | A | 4 N | AABB | N | N | |
| 3442571 | MUSCOGEE | DOUGLAS | KEITH | WRIGHT | 22 Lee Road 2001 | Phenix City | AL | 36870-8649 | 36 | R012 | 22 | 0156A | Y | M | 8/1/2019 I | A | 5 N | AABB | N | N | |
| 3445939 | MUSCOGEE | DARRELL | JOSEPH | ROBINSON | 14710 Sapodilla Dr | Orlando | FL | 32828-7321 | 36 | H003 | 10 | 0290A | Y | M | 9/1/2017 I | A | 3 N | AABB | N | N | |
| 3457796 | MUSCOGEE | LULA | YVETTE | SMITH | 17 Klich Dr | Hampton | VA | 23666-1323 | 36 | C029 | 17 | 0111A | Y | M | 5/1/2017 I | A | 0 N | AABB | N | N | |
| 3460331 | MUSCOGEE | EMILY | ANN | WILLIAMS | 601 Global Cir | Chesapeake | VA | 23322-7316 | 36 | R041 | 1 | 0172A | Y | M | 12/1/2016 I | A | 0 N | AABB | N | N | |
| 3464961 | MUSCOGEE | LATRISTA | Y | BIGGERS | 42 Peacock Dr | Phenix City | AL | 36869-3452 | 36 | R006 | 42 | 0016A | Y | M | 3/1/2018 I | A | 8 N | AABB | N | N | |
| 3466385 | MUSCOGEE | ERICA | HAMPTON | MANLEY | 1635 Saratoga Dr | Titusville | FL | 32796-4207 | 36 | C025 | 35 | 0119A | Y | M | 8/1/2019 I | A | 2 N | AABB | N | N | |
| 3478138 | MUSCOGEE | HENRY | OSBORN | EILAND | 1114 District Ct | Auburn | AL | 36830-7653 | 36 | C003 | 14 | 0127A | Y | M | 6/1/2020 I | A | 4 N | AABB | N | N | |
| 3478808 | MUSCOGEE | TRACEY | PACE | HERRING | 1544 Lee Road 294 | Smiths Static | AL | 36877-2646 | 37 | R003 | 44 | 0057A | Y | M | 4/1/2019 F | A | 3 N | AABB | N | N | |
| 3479639 | MUSCOGEE | CANDY | CAPPS | MESSER | 5130 Clara St | New Orleans | LA | 70115-7044 | 36 | C012 | 30 | 0004A | Y | M | 11/1/2019 I | A | 8 N | AABB | N | N | |
| 3484158 | MUSCOGEE | ANGELO | KARL | CHIODO | 10926 Meade Ct | Westminster | CO | 80031-2119 | 37 | C037 | 26 | 0166A | Y | M | 7/1/2019 F | A | 7 N | AABB | N | N | |
| 3484666 | MUSCOGEE | GREG | A | JOHNSTON | 1898 Lee Road 294 | Smiths Static | AL | 36877-2780 | 36 | R003 | 98 | 0065A | Y | 11/1/2019 I | A | 5 N | AABB | N | N | | |
| 3486293 | MUSCOGEE | JACQUELYN | | VALENTINE | 15 Dairy Rd | Phenix City | AL | 36869-3316 | 36 | R007 | 15 | 0195D | Y | M | 1/1/2018 I | A | 9 N | AABB | N | N | |
| 3489017 | MUSCOGEE | RENAE | NUESSLE | LUNCEFORI | 201 Redbird Pl | Hot Springs I | AR | 71913-6538 | 36 | C029 | 1 | 0323A | Y | M | 12/1/2018 I | A | 6 N | AABB | N | N | |
| 3496362 | MUSCOGEE | BETTY | JO | FARRIS | 9250 Stony Crest Cir Apt 8 | Richmond | VA | 23235-6890 | 36 | C006 | 12 | 0549A | Y | M | 12/1/2018 I | A | 9 N | AABB | N | N | |
| 3496993 | MUSCOGEE | KEITH | BERENZO | WHITE | 2 Willow Ct | Phenix City | AL | 36869-7119 | 36 | C016 | 2 | 0066A | Y | M | 7/1/2019 I | A | 8 N | AABB | N | N | |
| 3505600 | MUSCOGEE | VICTORIA | | MCCOY | 3611 Parkmill Dr | Killeen | TX | 76542-6473 | 36 | R040 | 11 | 0020A | Y | M | 12/1/2019 I | A | 4 N | AABB | N | N | |
| 3508193 | MUSCOGEE | TINA | LORRAINE | LYNN | 4430 Myrna Dr | San Antonio | TX | 78218-4341 | 36 | C008 | 30 | 0105A | Y | M | 1/1/2020 I | A | 9 N | AABB | N | N | |
| 3511377 | MUSCOGEE | ANN | ELIZABETH | DENSON | 8 Walta Cir | Petersburg | VA | 23805-9304 | 36 | R008 | 8 | 0173D | Y | M | 8/1/2020 I | A | 8 N | AABB | N | N | |
| 3527173 | MUSCOGEE | SAYERS | PEARSON | WILSON | 3712 Lifford Cir | Tallahassee | FL | 32309-2638 | 36 | C004 | 12 | 0276D | Y | M | 10/1/2017 I | A | 1 N | AABB | N | N | |
| 3539055 | MUSCOGEE | SADIE | E | LUTTRELL | 1413 N Hershey Rd Apt 4 | Bloomington | IL | 61704-1352 | 37 | C072 | 4 | 0081A | Y | M | 6/1/2018 F | A | 7 N | AABB | N | N | |
| 3539071 | MUSCOGEE | JACKIE | LEONA | ANTLEY | 5607 Eaker Dr | Durham | NC | 27712-1601 | 36 | R008 | 7 | 0279D | Y | M | 11/1/2019 I | A | 6 N | AABB | N | N | |
| 3548819 | MUSCOGEE | MARSHA | DUGGINS | RAY | 77 Sanders Rd | Phenix City | AL | 36869-2923 | 36 | R003 | 77 | 0075D | Y | M | 2/1/2019 I | A | 8 N | AABB | N | N | |
| 3552758 | MUSCOGEE | BRIAN | EUGENE | BINGHAM | 300 Melanie Dr | Montgomery | AL | 36109-4925 | 37 | C098 | 0 | 0156A | Y | 5/1/2017 F | A | 1 N | AABB | N | N | | |
| 3567781 | MUSCOGEE | MARK | LUCAS | GINGERY | 360 Timberlake Ct | Mary Esther | FL | 32569-1407 | 36 | R003 | 60 | 0141A | Y | M | 11/1/2019 I | A | 7 N | AABB | N | N | |
| 3570639 | MUSCOGEE | ADITH | MAE | THOMAS | 2101 Vanderbilt Ln Unit 7 | Redondo Bea | CA | 90278-3061 | 36 | C042 | 7 | 0289A | Y | M | 2/1/2020 I | A | 7 N | AABB | N | N | |
| 3573748 | MUSCOGEE | BEVERLY | MARIE | ROBERSON | 1335 Lovell Crossing Way . | Knoxville | TN | 37932-1739 | 36 | R037 | 31 | 0060A | Y | 9/1/2018 I | A | 2 N | AABB | N | N | | |
| 3575334 | MUSCOGEE | CRYSTAL | LYNN | SAMPLES | 1713 Magnolia Ln | Edmond | OK | 73013-2616 | 37 | R055 | 13 | 0257A | Y | M | 9/1/2019 F | A | 7 N | AABB | N | N | |
| 3576092 | MUSCOGEE | FORD | PRATT | MITCHELL | PO Box 66803 | Saint Petersb | FL | 33736-6803 | 36 | B008 | 3 | 0001A | Y | M | 5/1/2019 I | A | 8 N | AABB | N | N | |
| 3579442 | MUSCOGEE | JOHNNY | JACOB | WALDROP | 52 Lamb Rd | Opelika | AL | 36804-1870 | 36 | R001 | 52 | 0266A | Y | M | 2/1/2018 I | A | 6 N | AABB | N | N | |
| 3591829 | MUSCOGEE | LARRY | KEITH | HAMILTON | 2823 Providence Rd Unit 1 | Charlotte | NC | 28211-2268 | 36 | C036 | 42 | 0341A | Y | M | 10/1/2016 I | A | 2 N | AABB | N | N | |
| 3596001 | MUSCOGEE | DIANNE | OWENS | WESTBROC | 69 Lee Road 452 | Phenix City | AL | 36870-8039 | 37 | R019 | 69 | 0228D | Y | M | 8/1/2020 F | A | 1 N | AABB | Y | N | |
| 3599677 | MUSCOGEE | JUDITH | MEMMO | LARUSCH | 118 Yonce Dr | Saluda | SC | 29138-7775 | 36 | R002 | 18 | 0011A | Y | M | 11/1/2017 I | A | 2 N | AABB | N | N | |
| 3603122 | MUSCOGEE | CAROL | ELIZABETH | FASICK | 554 Almon St | Heflin | AL | 36264-1304 | 36 | C001 | 54 | 0552A | Y | M | 6/1/2018 I | A | 2 N | AABB | N | N | |
| 3604945 | MUSCOGEE | JOHN | JOSEPH | HOLMES | 10333 Juniper Creek Ln | Las Vegas | NV | 89145-8854 | 37 | C072 | 33 | 0108A | Y | M | 6/1/2019 F | A | 2 N | AABB | N | N | |
| 3604950 | MUSCOGEE | SUE | A | HOLMES | 10333 Juniper Creek Ln | Las Vegas | NV | 89145-8854 | 36 | C072 | 33 | 0108A | Y | M | 6/1/2019 I | A | 2 N | AABB | N | N | |
| 3611752 | MUSCOGEE | BRENDA | DALE | SYBRANT | 506 Church St | Fulton | MO | 65251-2329 | 36 | C005 | 6 | 0036D | Y | M | 12/1/2018 I | A | 9 N | AABB | N | N | |
| 3627198 | MUSCOGEE | DEE | DEE LEE | HOLLAND | 306 Lee Road 2138 | Phenix City | AL | 36870-1111 | 36 | R001 | 6 | 0075A | Y | M | 8/1/2018 I | A | 6 N | AABB | N | N | |
| 3648857 | MUSCOGEE | MEGAN | L MOORE | KUPRATTY | 2202 Ligget Ave | Joint Base Le | WA | 98433-2011 | 36 | C000 | 2 | 0004A | Y | M | 7/1/2017 I | A | 7 N | AABB | Y | N | |
| 3649029 | MUSCOGEE | ALISHA | CHANTA | MILES | 35 Lincolnshire Ln | Phenix City | AL | 36870-8660 | 36 | R012 | 35 | 0195D | Y | M | 10/1/2019 I | A | 8 N | AABB | N | N | |
| 3651565 | MUSCOGEE | SHERITHA | YVONNE | DESALLE | 172 Northwood Dr | Slidell | LA | 70458-1211 | 36 | C023 | 72 | 0153A | Y | M | 4/1/2020 I | A | 2 N | AABB | N | N | |
| 3652964 | MUSCOGEE | GINA | ANN | PRUETT | 924 Florida Ave Apt 42 | Panama City | FL | 32401-2303 | 36 | C021 | 42 | 0290A | Y | M | 7/1/2017 I | A | 6 N | AABB | N | N | |
| 3654838 | MUSCOGEE | WILLIAM | J | DAWAHARE | 778 Running Deer Ln | Mars Hill | NC | 28754-8502 | 36 | R005 | 78 | 0078A | Y | M | 10/1/2020 I | A | 4 N | AABB | N | N | |
| 3654845 | MUSCOGEE | ANNE | GARGIULO | DAWAHARE | 778 Running Deer Ln | Mars Hill | NC | 28754-8502 | 37 | R005 | 78 | 0078A | Y | M | 10/1/2020 F | A | 4 N | AABB | N | N | |
| 3656302 | MUSCOGEE | ADRIANE | DENISE | OPHARROW | 2536 Cole St Unit A | Fort Eustis | VA | 23604-1330 | 36 | C003 | 73 | 0082A | Y | M | 2/1/2017 I | A | 8 N | AABB | N | N | |
| 3657943 | MUSCOGEE | DWAYNE | KRAIG | WOODCOCI | 14155 Tranters Creek Ln | Charlotte | NC | 28273-6992 | 36 | R175 | 55 | 0115A | Y | M | 12/1/2017 I | A | 2 N | AABB | N | N | |
| 3660121 | MUSCOGEE | CHARLIE | | PERKINS | 14 Rusty Dr | Phenix City | AL | 36869-3482 | 36 | R006 | 14 | 0018A | Y | M | 2/1/2019 I | A | 6 N | AABB | N | N | |
| 3668682 | MUSCOGEE | ANTHONY | DEATRIC | HERRING | 1544 Lee Road 294 | Smiths Static | AL | 36877-2646 | 37 | R003 | 44 | 0057A | Y | M | 4/1/2019 F | A | 3 N | AABB | N | N | |
| 3669171 | MUSCOGEE | NAKEITHA | ELIZABETH | ESSIX | 9554 Castle Oaks Dr | Fountain | CO | 80817-4519 | 36 | R010 | 54 | 0086D | Y | M | 6/1/2020 I | A | 8 N | AABB | N | N | |
| 3674615 | MUSCOGEE | JOEY | SMITH | MAYHAND | 1310 9th Ave | Phenix City | AL | 36867-5084 | 37 | C006 | 10 | 0012A | Y | M | 1/1/2018 F | A | 2 N | AABB | N | N | |
| 3678777 | MUSCOGEE | CHRISTOPHER | | KELLY | 243 Lee Road 2137 | Phenix City | AL | 36870-1126 | 36 | R018 | 43 | 0211D | Y | M | 2/1/2017 I | A | 9 N | AABB | N | N | |
| 3681097 | MUSCOGEE | JACQUELIN | W | GIBBS | 705 Keystone Park Dr Unit | Morrisville | NC | 27560-6102 | 36 | R005 | 39 | 0024A | Y | M | 2/1/2018 I | A | 9 N | AABB | N | N | |
| 3681694 | MUSCOGEE | JULIA | LORRAINE | MCKENZIE | 306 Lee Road 2138 | Phenix City | AL | 36870-1111 | 36 | R001 | 6 | 0075A | Y | M | 9/1/2019 I | A | 6 N | AABB | N | N | |
| 3683762 | MUSCOGEE | JUDY | L | LEHNHOFF | 1654 Clearwater Largo Rd | Clearwater | FL | 33756-1175 | 36 | C015 | 56 | 0092D | Y | M | 8/1/2019 I | A | 1 N | AABB | N | N | |
| 3692650 | MUSCOGEE | ELIZABETH | DORSEY ST | HANNAHAN | 285 Bentley Ct | Auburn | AL | 36830-6476 | 37 | C010 | 85 | 0042D | Y | M | 9/1/2017 F | A | 4 N | AABB | N | N | |
| 3701153 | MUSCOGEE | ANNIE | JACKSON | DEVAUGHN | 11 Echezeaux Dr | Kenner | LA | 70065-1115 | 36 | C032 | 11 | 0034D | Y | 7/1/2018 I | A | 2 N | AABB | N | N | | |
| 3703142 | MUSCOGEE | PERRY | LAMAR | BOROM | 4402 Riverchase Dr Apt 44 | Phenix City | AL | 36867-7557 | 37 | C011 | 2 | 0077A | Y | M | 7/1/2020 F | A | 4 N | AABB | N | N | |
| 3714171 | MUSCOGEE | BETTIE | | ROBINSON | 1 Pinecrest Rd | Ho Ho Kus | NJ | 07423-1134 | 36 | C002 | 1 | 0114A | Y | M | 11/1/2019 I | A | 4 N | AABB | N | N | |
| 3714928 | MUSCOGEE | WILLIAM | RAY | KITCHENS | 1616 Holiday Dr | Hendersonvil | NC | 28739-7375 | 37 | R003 | 16 | 0077A | Y | M | 6/1/2019 F | A | 2 N | AABB | N | N | |
| 3717845 | MUSCOGEE | CAROLINE | | GINGERY | 360 Timberlake Ct | Mary Esther | FL | 32569-1407 | 36 | R003 | 60 | 0141A | Y | M | 11/1/2019 I | A | 7 N | AABB | N | N | |
| 3723793 | MUSCOGEE | KIRSTEN | JENKINS | CAIN | 2418 Raywood Vw Apt 123 | Colorado Spi | CO | 80920-7735 | 36 | R041 | 48 | 0003A | Y | M | 5/1/2019 I | A | 7 N | AABB | N | N | |
| 3724876 | MUSCOGEE | DENISE | | KNOX | 2304B 13th Ave | Phenix City | AL | 36867-3949 | 36 | C007 | 4 | 0031A | Y | M | 3/1/2020 I | A | 1 N | AABB | N | N | |
| 3724960 | MUSCOGEE | ANGELA | BILLIOT | FABIAN | 3266 Arbor Trce | Charlottesvill | VA | 22911-7500 | 37 | R018 | 66 | 0035A | Y | M | 5/1/2017 F | A | 1 N | AABB | N | N | |
| 3728985 | MUSCOGEE | RANDELL | SCOTT | FOSTER | 1312 40th St | Phenix City | AL | 36867-2216 | 36 | C013 | 12 | 0021A | Y | M | 6/1/2019 I | A | 6 N | AABB | N | N | |
| 3729002 | MUSCOGEE | SARAH | M | TRAYLOR | 82 Riverside Lndg | Fort Mitchell | AL | 36856-4429 | 37 | R001 | 82 | 0284A | Y | M | 4/1/2019 F | A | 3 N | AABB | N | N | |
| 3731900 | MUSCOGEE | MARK | RUTLAND | FREEMAN | 9809 Thunderbolt Way | Knoxville | TN | 37923-7403 | 36 | R061 | 9 | 0335A | Y | M | 10/1/2018 I | A | 3 N | AABB | N | N | |
| 3732063 | MUSCOGEE | FRANK | DANIEL | FOLEY | 952 Princeton Dr | Marina Del R | CA | 90292-5411 | 37 | C032 | 52 | 0167A | Y | M | 2/1/2017 F | A | 0 N | AABB | N | N | |
| 3754669 | MUSCOGEE | KELLYE | TAMEKA | DAVIS | 501 Pelham Dr Apt O304 | Columbia | SC | 29209-1388 | 36 | C031 | 54 | 0200A | Y | 11/1/2016 I | A | 9 N | AABB | N | N | | |
| 3754908 | MUSCOGEE | LAURA | ANNE | GRANTHAM | 881 Cahaba Dr | Auburn | AL | 36830-3201 | 37 | C029 | 81 | 0010A | Y | M | 4/1/2017 F | A | 5 N | AABB | N | N | |
| 3760576 | MUSCOGEE | RHONDA | JILL | STOEHR | 1105 Lee Road 234 | Phenix City | AL | 36870-9235 | 36 | R008 | 5 | 0011D | Y | M | 10/1/2017 I | A | 2 N | AABB | N | N | |
| 3763219 | MUSCOGEE | JANET | BUSH | PERKINS | 488 Lee Road 520 | Phenix City | AL | 36870-6862 | 36 | R009 | 88 | 0113A | Y | M | 3/1/2018 I | A | 8 N | AABB | N | N | |
| 3766370 | MUSCOGEE | JERRYE | LYNETTE | WILLIAMS | 3300 Stadium Dr Apt 808 | Phenix City | AL | 36867-8005 | 36 | C015 | 8 | 0263A | Y | M | 3/1/2019 I | A | 9 N | AABB | N | N | |
| 3766714 | MUSCOGEE | JERDONALI | LAMAS | LOVE | 203 Aviary St | Warrenton | VA | 20186-3647 | 37 | C001 | 3 | 0318A | Y | M | 7/1/2020 F | A | 0 N | AABB | N | N | |
| 3775676 | MUSCOGEE | SANDRA | JEAN | BAXLEY | 559 Shadow Wood Dr | Smiths Static | AL | 36877-4836 | 36 | R006 | 59 | 0173D | Y | M | 5/1/2017 I | A | 4 N | AABB | N | N | |
| 3804970 | MUSCOGEE | DIANA | E | BAXTER | 251 Lee Road 228 | Smiths Static | AL | 36877-4107 | 36 | R002 | 51 | 0136D | Y | M | 11/1/2016 I | A | 1 N | AABB | N | N | |
| 3809269 | MUSCOGEE | JOE | PHILLIP | BURNS | 133 Chelsea Station Dr | Chelsea | AL | 35043-3073 | 36 | R004 | 33 | 0160D | Y | M | 3/1/2019 I | A | 6 N | AABB | N | N | |
| 3810231 | MUSCOGEE | BRIAN | TATUM | LITTLETON | 283 Lee Road 545 | Smiths Static | AL | 36877-4612 | 37 | R004 | 83 | 0381D | Y | M | 10/1/2020 F | A | 5 N | AABB | N | N | |
| 3811060 | MUSCOGEE | KATHERINE | M | SMITH | 2525 S Crystal Lake Dr | Avon Park | FL | 33825-8694 | 36 | R005 | 25 | 0210A | Y | M | 2/1/2019 I | A | 5 N | AABB | N | N | |
| 3815850 | MUSCOGEE | LISA | M | WELLS | 541 SW Dexter Cir Apt 203 | Lake City | FL | 32025-0790 | 36 | R018 | 53 | 0317A | Y | M | 7/1/2019 I | A | 4 N | AABB | N | N | |
| 3817824 | MUSCOGEE | MICHELLE | ANTIONETT | WHITE | 1100 Lee Road 147 | Opelika | AL | 36804-3806 | 36 | R011 | 0 | 0195A | Y | M | 2/1/2020 I | A | 2 N | AABB | N | N | |
| 3819899 | MUSCOGEE | DOROTHY | LOCKLEAR | COLLINS | 210 Willow Branch Ln | Clayton | NC | 27520-4818 | 36 | R018 | 10 | 0180A | Y | M | 9/1/2019 I | A | 2 N | AABB | N | N | |
| 3830608 | MUSCOGEE | HEATHER | MARTIN | BURNS | 133 Chelsea Station Dr | Chelsea | AL | 35043-3073 | 37 | R004 | 33 | 0160D | Y | M | 3/1/2019 F | A | 6 N | AABB | N | N | |
| 3832876 | MUSCOGEE | LOIS | CLAUDINE | PATE | 309 E Emerald Dr | Enterprise | AL | 36330-1624 | 36 | C012 | 9 | 0193D | Y | M | 8/1/2020 I | A | 3 N | AABB | N | N | |
| 3833421 | MUSCOGEE | DEARDRE | ROSA | MORGAN | 2400 4th Ave Apt 8B | Phenix City | AL | 36867-4658 | 36 | C001 | 82 | 0586A | Y | M | 2/1/2019 I | A | 7 N | AABB | N | N | |
| 3834209 | MUSCOGEE | LORI | JO | COCHRAN | 80 Sunset Dr | Titus | AL | 36080-2558 | 36 | R401 | 80 | 0152A | Y | M | 6/1/2020 I | A | 5 N | AABB | N | N | |
| 3834827 | MUSCOGEE | DEMETRIS | LACHON | GOODWIN | 5207 McKnight Dr | Odessa | TX | 79762-4262 | 36 | C068 | 7 | 0126D | Y | M | 4/1/2019 I | A | 8 N | AABB | N | N | |
| 3836847 | MUSCOGEE | JIMMY | LAUREN | CHANDLER | 403 Taylor St | Craig | CO | 81625-2728 | 36 | C004 | 3 | 0080A | Y | M | 5/1/2018 I | A | 6 N | AABB | N | N | |
| 3852367 | MUSCOGEE | SHEKETA | LANETE | WILLIAMS | PO Box 12324 | Flagstaff | AZ | 86011-0432 | 36 | B017 | 24 | 0001A | Y | 9/1/2018 I | A | 9 | AAU1 | | | | |
| 3853928 | MUSCOGEE | MARCELLA | WHITE | ODOM | 2412 Corinne Dr | Chalmette | LA | 70043-5642 | 37 | C021 | 12 | 0249D | Y | M | 1/1/2018 F | A | 6 N | AABB | N | N | |
| 3856761 | MUSCOGEE | CHRISTENE | JEAN | BARRETT | 10100 County Highway A12 | Montague | CA | 96064-9787 | 36 | R050 | 0 | 0207A | Y | M | 5/1/2018 I | A | 4 N | AABB | N | N | |
| 3858434 | MUSCOGEE | ELIZABETH | HART M | HAMRIC | 6139 Christmas Dr | Nolensville | TN | 37135-7475 | 36 | R004 | 39 | 0043A | Y | M | 10/1/2018 I | A | 6 N | AABB | N | N | |
| 3864333 | MUSCOGEE | JOAN | LOIS | GREEN | 69 Lee Road 2080 | Phenix City | AL | 36870-7735 | 37 | R019 | 69 | 0147D | Y | M | 8/1/2020 F | A | 9 N | AABB | N | N | |
| 3883741 | MUSCOGEE | JAMES | ROLAND | TRAYLOR | 82 Riverside Lndg | Fort Mitchell | AL | 36856-4429 | 37 | R001 | 82 | 0284A | Y | M | 4/1/2019 F | A | 3 N | AABB | N | N | |
| 3885134 | MUSCOGEE | SHARON | RENEE N | HESTER | 27 Farmingdale Rd | Latham | NY | 12110-5105 | 36 | C009 | 27 | 0130A | Y | M | 11/1/2017 I | A | 5 N | AABB | N | N | |
| 3885470 | MUSCOGEE | DAVID | ERIC | KANGAR | 33 S Monastery Ave | Baltimore | MD | 21229-3633 | 36 | C034 | 33 | 0057D | Y | M | 6/1/2018 I | A | 3 N | AABB | N | N | |
| 3889234 | MUSCOGEE | SHANNON | DENISE | SHAW | 911 11th Ave | Phenix City | AL | 36867-5709 | 36 | C017 | 11 | 0173D | Y | M | 8/1/2020 I | A | 7 N | AABB | N | N | |
| 3894806 | MUSCOGEE | JUDITH | ANNA | WRIGHT | 2102 Savannah Oak Rd | Frisco | TX | 75033-2383 | 37 | R106 | 2 | 0224A | Y | M | 4/1/2020 F | A | 4 N | AABB | N | N | |
| 3894815 | MUSCOGEE | STUART | GARDNER | WRIGHT | 2102 Savannah Oak Rd | Frisco | TX | 75033-2383 | 37 | R106 | 2 | 0224A | Y | M | 4/1/2020 F | A | 4 N | AABB | N | N | |
| 3919071 | MUSCOGEE | PATRICIA | F | FRANCIS | 1945 Longs Bend Pike | Surgoinsville | TN | 37873-5420 | 37 | R003 | 45 | 0222D | Y | M | 4/1/2019 F | A | 2 N | AABB | N | N | |
| 3922882 | MUSCOGEE | SARAH | KAY | SMITH | 106 Willow Brook Ln | Georgetown | KY | 40324-8668 | 37 | R014 | 6 | 0390A | Y | M | 5/1/2020 F | A | 3 N | AABB | N | N | |
| 3959029 | MUSCOGEE | ANDREW | DUNCAN | LOWE | 1004 Rochelle Ave | Thompsons S | TN | 37179-9619 | 37 | R026 | 4 | 0181D | Y | M | 10/1/2016 F | A | 4 N | AABB | N | N | |
| 3960727 | MUSCOGEE | DARLA | DUFFEY | LOWE | 1004 Rochelle Ave | Thompsons S | TN | 37179-9619 | 37 | R026 | 4 | 0181D | Y | M | 10/1/2016 F | A | 4 N | AABB | N | N | |
| 3961329 | MUSCOGEE | SHELBY | BEGGS | EAGLE | 204 Fels Ave | Fairhope | AL | 36532-1533 | 37 | C003 | 4 | 0016A | Y | M | 6/1/2018 F | A | 5 N | AABB | N | N | |
| 3961489 | MUSCOGEE | KRAIG | PATRICK | MCAHREN | 85 Lee Road 2135 | Smiths Static | AL | 36877-3294 | 37 | R004 | 85 | 0317D | Y | M | 4/1/2017 F | A | 8 N | AABB | N | N | |
| 3973321 | MUSCOGEE | JANICE | BRINSON | PRATT | 354 Briar Patch Mountain F | Fries | VA | 24330-4205 | 36 | R002 | 54 | 0194A | Y | M | 4/1/2019 I | A | 8 N | AABB | N | N | |
| 3974651 | MUSCOGEE | SHARON | MILLENDER | KELLEY | 602 NW 1st St | Carrabelle | FL | 32322-2153 | 37 | H062 | 2 | 0179A | Y | M | 4/1/2017 F | A | 5 N | AABB | N | N | |
| 3975966 | MUSCOGEE | ROBERT | | LOPEZ-PER | 596 Carpenter Way | Auburn | AL | 36830-7285 | 36 | R010 | 96 | 0093D | Y | M | 7/1/2020 I | A | 3 N | AABB | N | N | |
| 3976907 | MUSCOGEE | CONNIE | R | BROWN | 6357 US Highway 231 | Vincent | AL | 35178-9657 | 37 | R001 | 57 | 0093A | Y | M | 7/1/2017 F | A | 7 N | AABB | N | N | |
| 3977250 | MUSCOGEE | WANDRA | JUNE | BATTIATO | 3629 Shukla Ct | Walnut Creek | CA | 94598-4671 | 36 | C034 | 29 | 0184A | Y | M | 4/1/2018 I | A | 6 N | AABB | N | N | |
| 3979006 | MUSCOGEE | ROBERT | LEE | WILLIAMS | PO Box 2404 | Phenix City | AL | 36868-2404 | 37 | B017 | 4 | 0001A | Y | M | 6/1/2019 F | A | 5 N | AABB | N | N | |
| 3979777 | MUSCOGEE | CASEY | LYNN | WHATLEY | 1008 15th St Unit 16D | Mexico Beac | FL | 32456-7130 | 36 | H003 | 64 | 0425A | Y | M | 6/1/2019 I | A | 9 N | AABB | N | N | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3983466 | MUSCOGEE | TAMMY | DAVIS | MURPHY | 3720 Queen Anne Loop Ap | Fayetteville | NC | 28306-8659 | 36 | R034 | 31 | 0175A | Y | M | 7/1/2018 | I | | | A | | | 9 N | | AABB | N | N | |
| 3984797 | MUSCOGEE | ANGELA | MARIE | SAMPSON | 1335 Lovell Crossing Way | Knoxville | TN | 37932-1739 | 36 | R037 | 31 | 0060A | Y | 9/1/2018 | | I | A | | | | 2 N | | AABB | N | N | | |
| 3991435 | MUSCOGEE | CHRISTOPH | TEHRAN | PARKS | 8146 E University Dr Apt 1( | Mesa | AZ | 85207-6749 | 36 | C033 | 31 | 0101A | Y | 1/1/2020 | | I | A | | | | 8 N | | AABB | N | N | | |
| 4001937 | MUSCOGEE | STACEY | LYNETTE | SLAY | 884 Edgewood Dr | Lexington | KY | 40515-5034 | 36 | C048 | 84 | 0177A | Y | M | 9/1/2018 | I | | | A | | | 1 N | | AABB | N | N | |
| 4005476 | MUSCOGEE | CHERYL | BRADY | VATRAL | 5525 Stone Crossing Dr | Winston Sale | NC | 27104-3746 | 36 | C024 | 25 | 0087A | Y | M | 2/1/2019 | I | | | A | | | 9 N | | AABB | N | N | |
| 4005704 | MUSCOGEE | JOSEPH | ALLEN | TYSON | 4622 50th Ave W | Bradenton | FL | 34210-2982 | 36 | C042 | 22 | 0100D | Y | M | 4/1/2017 | I | | | A | | | 5 N | | AABB | N | N | |
| 4012806 | MUSCOGEE | ROBBIE | EUGENE | DAVIS | 1789 Benelli St | Sumter | SC | 29150-7102 | 36 | H001 | 89 | 0087A | Y | M | 2/1/2018 | I | | | A | | | 6 N | | AABB | N | N | |
| 4013086 | MUSCOGEE | RHONDA | J | WALTERS | 214 10th St W | Brookings | SD | 57006-1178 | 36 | R003 | 14 | 0122A | Y | M | 10/1/2017 | I | | | A | | | 0 N | | AABB | N | N | |
| 4018482 | MUSCOGEE | CHERYL | LYNN | ROBERTS | 320 Center Ridge Rd | Yazoo City | MS | 39194-4605 | 36 | R006 | 20 | 0043A | Y | M | 1/1/2020 | I | | | A | | | 7 N | | AABB | N | N | |
| 4034422 | MUSCOGEE | LILLIE | WILLIAMS | COOKE | 270 Lee Road 2008 | Phenix City | AL | 36870-8644 | 36 | R012 | 70 | 0149A | Y | M | 1/1/2019 | I | | | A | | | 7 N | | AABB | N | N | |
| 4035167 | MUSCOGEE | BRYANT | KEITH | WALLACE | 3325 Bardaville Dr Apt 48 | Lansing | MI | 48906-2485 | 36 | C015 | 48 | 0019A | Y | M | 6/1/2017 | I | | | A | | | 2 N | | AABB | N | N | |
| 4037300 | MUSCOGEE | LITITIA | KAPELL | FLETCHER | 20 Sweetwater Park Dr | Fort Mitchell | AL | 36856-5171 | 36 | R001 | 20 | 0007A | Y | M | 3/1/2019 | I | | | A | | | 6 N | | AABB | N | N | |
| 4043563 | MUSCOGEE | JENNIFER | LYNN | JONES | 2751 Wintergreen Ct | Phenix City | AL | 36867-7351 | 37 | R002 | 51 | 0048D | Y | M | 6/1/2017 | F | | | A | | | 8 N | | AABB | N | N | |
| 4046880 | MUSCOGEE | BENJAMIN | NATHANIEL | WHITLEY | 139 W Victoria Ct Apt C | Greenville | NC | 27834-6682 | 36 | C034 | 75 | 0212A | Y | M | 8/1/2018 | I | | | A | | | 2 N | | AABB | N | N | |
| 4049666 | MUSCOGEE | LISA | DARLENE | MCAHREN | 85 Lee Road 2135 | Smiths Static | AL | 36877-3294 | 36 | R004 | 85 | 0317D | Y | M | 4/1/2017 | I | | | A | | | 8 N | | AABB | N | N | |
| 4055534 | MUSCOGEE | VINCENT | SANTIAGO | CHUA | 942 Flurry Dr | Livermore | CA | 94550-2540 | 36 | R017 | 42 | 0068A | Y | M | 10/1/2016 | I | | | A | | | 0 N | | AABB | N | N | |
| 4056038 | MUSCOGEE | LENA | DANIELLE | LEE | 7112 SE Marion St | Port Orchard | WA | 98366-8447 | 37 | R023 | 12 | 0475A | Y | M | 2/1/2017 | F | | | A | | | 2 N | | AABB | N | N | |
| 4060727 | MUSCOGEE | AMY | NICOLE | WETMORE | 12921 W Selma Ave | Tampa | FL | 33635-9683 | 37 | R012 | 21 | 0107A | Y | M | 11/1/2017 | F | | | A | | | 1 N | | AABB | N | N | |
| 4061550 | MUSCOGEE | CAMILLE | FRANCINE | HOOD | 13 Utah St | Fort Mitchell | AL | 36856-3406 | 36 | R004 | 13 | 0158D | Y | M | 10/1/2019 | I | | | A | | | 5 N | | AABB | N | N | |
| 4064788 | MUSCOGEE | JILL | MARIE | BOWERS | 42 Massey Dr | Phenix City | AL | 36869-2930 | 36 | R010 | 42 | 0028A | Y | M | 12/1/2017 | I | | | A | | | 8 N | | AABB | N | N | |
| 4065471 | MUSCOGEE | THOMAS | WILLIAM | TURPIN | 11012 Trimble Blvd # A | Fort Campbe | KY | 42223-6003 | 37 | C006 | 12 | 0204A | Y | M | 10/1/2019 | F | | | A | | | 5 N | | AABB | N | N | |
| 4067567 | MUSCOGEE | LANA | B | ATCHLEY | 719 30th St | Phenix City | AL | 36867-3330 | 37 | C004 | 19 | 0115D | Y | M | 6/1/2018 | F | | | A | | | 1 N | | AABB | N | N | |
| 4069895 | MUSCOGEE | LINDA | WOMBLE | FOWLER | PO Box 27938 | Panama City | FL | 32411-7938 | 36 | B009 | 38 | 0001A | Y | 11/1/2018 | | I | A | | | | 1 N | | AABB | N | N | | |
| 4070685 | MUSCOGEE | LORI | DENISE | LAND | 5664 Bronx Ave | Sarasota | FL | 34231-8411 | 36 | C076 | 64 | 0279A | Y | M | 7/1/2018 | I | | | A | | | 3 N | | AABB | N | N | |
| 4076191 | MUSCOGEE | TAWNYA | DAWN | ALBANO | 3449 E Presidio Rd | Tucson | AZ | 85716-1668 | 36 | C023 | 49 | 0069D | Y | M | 3/1/2019 | I | | | A | | | 9 N | | AABB | N | N | |
| 4097071 | MUSCOGEE | RAPHAEL | MARTINEZ | HARRIS | 3315 Fieldcrest Ct | Montgomery | AL | 36111-3105 | 36 | C097 | 15 | 0061A | Y | M | 12/1/2016 | I | | | A | | | 3 N | | AABB | N | N | |
| 4101639 | MUSCOGEE | SONYA | NANCY | COLON | 10518 NE 21st Ct | Vancouver | WA | 98686-5988 | 36 | C086 | 18 | 0446A | Y | M | 12/1/2019 | I | | | A | | | 4 N | | AABB | N | N | |
| 4102454 | MUSCOGEE | HAZLAN | VANESSA | GILLEY | 5810 Worth Pkwy Apt 3150 | San Antonio | TX | 78257-5518 | 36 | R251 | 75 | 0023A | Y | M | 5/1/2018 | I | | | A | | | 0 N | | AABB | N | N | |
| 4112562 | MUSCOGEE | KELLY | DEREK | ATCHLEY | 719 30th St | Phenix City | AL | 36867-3330 | 36 | C004 | 19 | 0115D | Y | M | 6/1/2018 | I | | | A | | | 1 N | | AABB | N | N | |
| 4120329 | MUSCOGEE | JOHN | DWIGHT | EVANS | 18599 NE Frank Williams L | Blountstown | FL | 32424-4461 | 36 | R002 | 99 | 0377A | Y | M | 8/1/2017 | I | | | A | | | 2 N | | AABB | N | N | |
| 4120332 | MUSCOGEE | TAMI | JEPPSON | EVANS | 18599 NE Frank Williams L | Blountstown | FL | 32424-4461 | 37 | R002 | 99 | 0377A | Y | M | 8/1/2017 | F | | | A | | | 2 N | | AABB | N | N | |
| 4123989 | MUSCOGEE | JENNIFER | ANN | CRINE | 203 Lee Road 2185 | Phenix City | AL | 36870-7648 | 36 | R008 | 3 | 0292A | Y | M | 8/1/2019 | I | | | A | | | 8 N | | AABB | N | N | |
| 4127637 | MUSCOGEE | MARYBETH | DAVIS | FINEOUT | 404 Woodlawn Dr | Eufaula | AL | 36027-5011 | 36 | R005 | 4 | 0143A | Y | M | 4/1/2020 | I | | | A | | | 1 N | | AABB | N | N | |
| 4132102 | MUSCOGEE | FELISA | VANDELLA I | DENNISON | 306 14th Ave | Phenix City | AL | 36869-6952 | 36 | C003 | 6 | 0040A | Y | M | 12/1/2017 | I | | | A | | | 0 N | | AABB | N | N | |
| 4133907 | MUSCOGEE | DONALD | PARRELL | PITTS | 2080 Lee Road 330 | Smiths Static | AL | 36877-2870 | 37 | R001 | 80 | 0171A | Y | M | 1/1/2017 | F | | | A | | | 4 N | | AABB | N | N | |
| 4135445 | MUSCOGEE | JERI | | GODFREY | 2107 Cobblestone Dr | Opelika | AL | 36804-0582 | 36 | R011 | 7 | 0399A | Y | M | 6/1/2020 | I | | | A | | | 7 N | | AABB | N | N | |
| 4141659 | MUSCOGEE | MISTY | GENELLE | HOWARD | PO Box 240493 | Montgomery | AL | 36124-0493 | 37 | B005 | 93 | 0001A | Y | M | 8/1/2019 | F | | | A | | | 6 N | | AABB | N | Y | |
| 4142708 | MUSCOGEE | ANGELA | NATISHA | LUNSFORD | 811 Polo Rd Apt 1123 | Columbia | SC | 29223-4427 | 36 | C026 | 98 | 0329A | Y | M | 6/1/2018 | I | | | A | | | 8 N | | AABB | N | N | |
| 4145012 | MUSCOGEE | DOROTHY | JEAN | HENRY | 31 Elm Ct | Smiths Static | AL | 36877-4868 | 37 | R006 | 31 | 0149D | Y | M | 4/1/2020 | F | | | A | | | 9 N | | AABB | N | N | |
| 4159359 | MUSCOGEE | NOBLE | | JENKINS | 112 M St Apt 2 | Troy | NY | 12182-1517 | 36 | C054 | 2 | 0046A | Y | M | 6/1/2018 | I | | | A | | | 0 N | | AABB | N | Y | |
| 4161094 | MUSCOGEE | JAMES | | BESWICK | 6512 3rd St | Lubbock | TX | 79416-3718 | 37 | R023 | 12 | 0224A | Y | M | 10/1/2017 | F | | | A | | | 1 N | | AABB | N | N | |
| 4168715 | MUSCOGEE | ANTONETTI | DESHON | REDMOND | 7327 Hourglass Dr | Apollo Beach | FL | 33572-1581 | 37 | R030 | 27 | 0306A | Y | M | 7/1/2019 | F | | | A | | | 6 N | | AABB | N | N | |
| 4175488 | MUSCOGEE | CHARLENE | YORK | RANES | 721 Lee Road 282 | Salem | AL | 36874-4556 | 36 | R004 | 21 | 0222A | Y | M | 5/1/2020 | I | | | A | | | 9 N | | AABB | N | N | |
| 4188900 | MUSCOGEE | BRIAN | JAMES | HUTCHERS | 805 S Almond Dr | Simpsonville | SC | 29681-3344 | 37 | C002 | 5 | 0219D | Y | M | 4/1/2019 | F | | | A | | | 5 N | | AABB | N | N | |
| 4189003 | MUSCOGEE | FRANCES | EMILY | BROWER | 5201 Summerbrooke Ln | Phenix City | AL | 36867-7395 | 36 | R002 | 1 | 0240D | Y | M | 10/1/2019 | I | | | A | | | 5 N | | AABB | N | N | |
| 4189707 | MUSCOGEE | JOE | MORRIS | BACCUS | 900 Fleet Dr Apt 687 | Virginia Beac | VA | 23454-7433 | 37 | C011 | 62 | 0219A | Y | M | 2/1/2019 | F | | | A | | | 7 N | | AABB | Y | N | |
| 4190621 | MUSCOGEE | ELIZABETH | BUSH | HOUSAND | 550 N College St | Auburn | AL | 36830-3819 | 36 | C028 | 50 | 0065A | Y | M | 12/1/2019 | I | | | A | | | 4 N | | AABB | N | N | |
| 4195302 | MUSCOGEE | CHRISTIAN | | PLAZAS | 2633 Elm St | Denver | CO | 80207-3210 | 36 | C013 | 33 | 0044D | Y | M | 1/1/2020 | I | | | A | | | 1 N | | AABB | N | N | |
| 4228410 | MUSCOGEE | STEPHANIE | RENEE | LEE | 14 Dogwood Ln | Phenix City | AL | 36869-5426 | 36 | R004 | 14 | 0103A | Y | M | 12/1/2018 | I | | | A | | | 6 N | | AABB | N | N | |
| 4230673 | MUSCOGEE | STEPHEN | MATTHEW | JOHNSTON | 101 Highway 169 S | Phenix City | AL | 36869-3109 | 36 | R003 | 1 | 0207D | Y | M | 6/1/2020 | I | | | A | | | 4 N | | AABB | N | N | |
| 4234779 | MUSCOGEE | TARANCE | TERRELL | HARRIS | 11 Eagle Ridge Ln | Fort Mitchell | AL | 36856-5654 | 36 | R003 | 11 | 0079D | Y | M | 2/1/2018 | I | | | A | | | 0 N | | AABB | N | N | |
| 4252552 | MUSCOGEE | JANETTE | MARIE | MCDANIEL | 3336 Gator Bay Creek Blvd | Saint Cloud | FL | 34772-7389 | 36 | R014 | 36 | 0435D | Y | M | 10/1/2018 | I | | | A | | | 1 N | | AABB | N | N | |
| 4253007 | MUSCOGEE | JACOB | ERVIN | LEE | 7112 SE Marion St | Port Orchard | WA | 98366-8447 | 36 | R023 | 12 | 0475A | Y | M | 2/1/2017 | I | | | A | | | 2 N | | AABB | N | N | |
| 4253365 | MUSCOGEE | CECILIA | THUMMA | BESWICK | 6512 3rd St | Lubbock | TX | 79416-3718 | 36 | R023 | 12 | 0224A | Y | M | 10/1/2017 | I | | | A | | | 1 N | | AABB | N | N | |
| 4256271 | MUSCOGEE | MARCUS | MCGUIEL | SMITH | 10074 E Bay Harbor Dr Ap | Bay Harbor I | FL | 33154-1529 | 36 | C011 | 74 | 0102A | Y | M | 9/1/2020 | I | | | A | | | 6 N | | AABB | N | N | |
| 4263555 | MUSCOGEE | CHARLES | A | BUTLER | 8279 Nemours Pkwy | Orlando | FL | 32827-7709 | 36 | C068 | 79 | 0074A | Y | M | 5/1/2020 | I | | | A | | | 9 N | | AABB | N | N | |
| 4263987 | MUSCOGEE | STEPHANIE | YVETTE | HANNA | 5295 Riverchase Dr Apt 20 | Phenix City | AL | 36867-7506 | 36 | C011 | 54 | 0008A | Y | M | 4/1/2020 | I | | | A | | | 3 N | | AABB | N | N | |
| 4266402 | MUSCOGEE | COLLEEN | PAIGE | HOWARD | 163 Cedar St | Belfast | ME | 04915-6126 | 37 | C002 | 63 | 0101D | Y | M | 6/1/2019 | F | | | A | | | 7 N | | AABB | N | N | |
| 4270451 | MUSCOGEE | ANTONIO | GUILLERMC | HOLDER | 6211 Crestdale Pl | Riverview | FL | 33578-3824 | 36 | R022 | 11 | 0399A | Y | M | 4/1/2019 | I | | | A | | | 5 N | | AABB | N | N | |
| 4271070 | MUSCOGEE | ALBERT | T | SAYAMA | 6103 Lakeview Ct | San Antonio | TX | 78249-1904 | 37 | C030 | 3 | 0374A | Y | 9/1/2020 | | F | A | | | | 3 N | | AABB | N | N | | |
| 4275673 | MUSCOGEE | JERRY | SCOTT | COTTER | 100 Lee Road 936 | Salem | AL | 36874-1253 | 36 | R002 | 0 | 0134A | Y | M | 6/1/2018 | I | | | A | | | 1 N | | AABB | N | N | |
| 4275801 | MUSCOGEE | MELISSA | CARPENTEI | WARD | 264 Lee Road 2140 | Phenix City | AL | 36870-1095 | 37 | R018 | 64 | 0217A | Y | M | 5/1/2019 | F | | | A | | | 1 N | | AABB | N | N | |
| 4290104 | MUSCOGEE | ADELA | | BLAIMAYER | 1575 Spring Hill Ave Apt 2( | Mobile | AL | 36604-3225 | 36 | C005 | 58 | 0203A | Y | M | 8/1/2020 | I | | | A | | | 6 N | | AABB | N | N | |
| 4298515 | MUSCOGEE | BARBARA | JEAN | CHADWICK | 4302 Chadwick St | Milton | FL | 32571-2008 | 36 | C008 | 2 | 0051A | Y | M | 6/1/2018 | I | | | A | | | 0 N | | AABB | N | N | |
| 4299934 | MUSCOGEE | KIMBERLY | RAE ANN | CUMMINGS | 3325 Bardaville Dr Apt 48 | Lansing | MI | 48906-2485 | 36 | C015 | 48 | 0019A | Y | M | 6/1/2017 | I | | | A | | | 2 N | | AABB | N | N | |
| 4310095 | MUSCOGEE | KENNETH | LAMAR | ARNETT | 7865 Buckhorn Grn | Frederick | CO | 80530-7095 | 36 | R002 | 65 | 0068A | Y | M | 11/1/2019 | I | | | A | | | 2 N | | AABB | N | N | |
| 4310515 | MUSCOGEE | VIELKA | DELCID | GUTIERREZ | 2915 Birkhead Dr | Jbsa Ft Sam | TX | 78234-2564 | 36 | C001 | 15 | 0069A | Y | M | 6/1/2018 | I | | | A | | | 3 N | | AABB | N | N | |
| 4310932 | MUSCOGEE | JOSHUA | E | WALLACE | 3885 Pompano Dr SE Apt | Saint Peterst | FL | 33705-6421 | 36 | C034 | 74 | 0101A | Y | M | 3/1/2018 | I | | | A | | | 8 N | | AABB | N | N | |
| 4322368 | MUSCOGEE | INDERPREE | KALRA | SINGH | 105 N 5th St Apt 3 | Hot Springs | SD | 57747-1739 | 36 | C001 | 3 | 0482A | Y | M | 4/1/2018 | I | | | A | | | 7 N | | AABB | N | N | |
| 4325417 | MUSCOGEE | ENRIQUE | SABLAN | SALAS | 911 Highway 280 Byp | Phenix City | AL | 36867-6668 | 36 | C005 | 11 | 0184D | Y | M | 8/1/2018 | I | | | A | | | 2 N | | AABB | N | N | |
| 4333441 | MUSCOGEE | GINA | DOLLAR | WEATHERF | 2423 Stonewood Dr | Dothan | AL | 36301-6208 | 37 | R032 | 23 | 0056D | Y | M | 1/1/2017 | F | | | A | | | 6 N | | AABB | N | N | |
| 4335801 | MUSCOGEE | DAVID | KENYON | DREW | 209 Branchside Ln | Holly Springs | NC | 27540-6841 | 36 | R078 | 9 | 0105D | Y | M | 12/1/2018 | I | | | A | | | 4 N | | AABB | N | N | |
| 4338579 | MUSCOGEE | JULIA | K | DAVIS | 1022 Bookmark Trl | Durham | NC | 27703-9870 | 36 | R049 | 22 | 0059A | Y | M | 7/1/2018 | I | | | A | | | 3 N | | AABB | N | N | |
| 4345228 | MUSCOGEE | DEBORAH | ELIZABETH | WAYLAND | 406 Zurich Ct | Clarksville | TN | 37040-8685 | 37 | R067 | 6 | 0007D | Y | M | 11/1/2019 | F | | | A | | | 3 N | | AABB | N | N | |
| 4348776 | MUSCOGEE | VANGLE | SHANTEL | HARDISON | 3311 Shawlands Rd | Killeen | TX | 76542-6308 | 36 | R040 | 11 | 0054A | Y | M | 6/1/2017 | I | | | A | | | 7 N | | AABB | N | N | |
| 4352056 | MUSCOGEE | MELISSA | HODGE | BROOKS | 1701 37th St Apt 2011 | Phenix City | AL | 36867-8514 | 36 | C015 | 11 | 0146A | Y | M | 7/1/2019 | I | | | A | | | 0 N | | AABB | N | N | |
| 4353130 | MUSCOGEE | JOHN | W | WEATHERF | 2423 Stonewood Dr | Dothan | AL | 36301-6208 | 36 | R032 | 23 | 0056D | Y | M | 1/1/2017 | I | | | A | | | 6 N | | AABB | N | N | |
| 4359895 | MUSCOGEE | DEBORAH | KAY RENFR | WILLIAMS | 1415 SE Ladner St | Port Saint Lu | FL | 34983-3101 | 36 | C074 | 15 | 0009D | Y | M | 7/1/2018 | I | | | A | | | 2 N | | AABB | N | N | |
| 4361834 | MUSCOGEE | BEVERLY | BOYD | LOFTIN | 100 Spanish Marsh Dr | Saint Augusti | FL | 32095-7404 | 36 | R042 | 0 | 0075A | Y | M | 2/1/2020 | I | | | A | | | 6 N | | AABB | N | N | |
| 4365407 | MUSCOGEE | BRYAN | M | ZUBER | 4402 Riverchase Dr Apt 21 | Phenix City | AL | 36867-7532 | 36 | C011 | 45 | 0059A | Y | M | 6/1/2019 | I | | | A | | | 4 N | | AABB | N | N | |
| 4382499 | MUSCOGEE | MELODY | DWYLENE | KINCAID | 12133 S 369th West Ave | Bristow | OK | 74010-9536 | 36 | R002 | 33 | 0278D | Y | 6/1/2020 | | I | A | | | | 9 N | | AABB | N | N | | |
| 4382689 | MUSCOGEE | EDDIE | FRANK | LONG | 50 Lee Road 2194 | Phenix City | AL | 36870-7783 | 37 | R017 | 50 | 0424A | Y | M | 5/1/2018 | F | | | A | | | 6 N | | AABB | N | N | |
| 4393539 | MUSCOGEE | PATRICIA | ANN W | MANLEY | 27450 109th St NW | Zimmerman | MN | 55398-4074 | 36 | R004 | 50 | 0267A | Y | M | 8/1/2020 | I | | | A | | | 0 N | | AABB | N | N | |
| 4396768 | MUSCOGEE | MELISSA | | HARRIS | 110 Autumn Run Cir | Columbia | SC | 29229-7738 | 36 | R037 | 10 | 0215A | Y | M | 12/1/2017 | I | | | A | | | 0 N | | AABB | N | N | |
| 4400157 | MUSCOGEE | JAMIE | NS | TURPIN | 11012 Trimble Blvd # A | Fort Campbe | KY | 42223-6003 | 36 | C006 | 12 | 0204A | Y | M | 10/1/2019 | I | | | A | | | 5 N | | AABB | N | N | |
| 4402431 | MUSCOGEE | CARLA | KETURAH | MILTON | 9142 Richmond Hwy Apt 4 | Fort Belvoir | VA | 22060-1352 | 36 | C001 | 16 | 0037A | Y | M | 11/1/2017 | I | | | A | | | 2 N | | AABB | N | N | |
| 4416541 | MUSCOGEE | MICHAEL | VINCENT | DUBARD | 711 Star Pointe Dr | Seffner | FL | 33584-7806 | 36 | R009 | 11 | 0145A | Y | M | 3/1/2017 | I | | | A | | | 4 N | | AABB | N | N | |
| 4419537 | MUSCOGEE | BONNIE | RAE | YOUNG | 12700 N 113th Ave Apt 18 | Youngtown | AZ | 85363-1076 | 36 | C082 | 18 | 0186A | Y | M | 6/1/2017 | I | | | A | | | 2 N | | AABB | N | N | |
| 4436059 | MUSCOGEE | MARY | KATHRYN | BERRY | 8801 Hunters Lake Dr Apt | Tampa | FL | 33647-3163 | 36 | R091 | 11 | 0042A | Y | M | 2/1/2018 | I | | | A | | | 2 N | | AABB | N | N | |
| 4458163 | MUSCOGEE | BYRON | ERVIN | THOMAS | 785 Lee Road 424 | Salem | AL | 36874-1174 | 36 | R004 | 85 | 0373D | Y | M | 11/1/2019 | I | | | A | | | 6 N | | AABB | N | N | |
| 4464976 | MUSCOGEE | LAURIE | KAY | MCINROY | 22 Stillwell Dr | Phenix City | AL | 36869-3202 | 36 | R003 | 22 | 0027A | Y | M | 8/1/2020 | I | | | A | | | 7 N | | AABB | N | N | |
| 4488339 | MUSCOGEE | ANGELA | REYNOLDS | LEE | 611 Lee Road 222 | Smiths Static | AL | 36877-3880 | 36 | R002 | 11 | 0248D | Y | M | 5/1/2020 | I | | | A | | | 8 N | | AABB | N | N | |
| 4494569 | MUSCOGEE | MATTHEW | JAMES | ANDERSON | 2106 Waverly Pkwy Apt 11 | Opelika | AL | 36801-4731 | 36 | C002 | 13 | 0149A | Y | M | 3/1/2020 | I | | | A | | | 3 N | | AABB | N | N | |
| 4498668 | MUSCOGEE | HEATHER | E | HORN | 226 Lee Road 207 | Phenix City | AL | 36870-8237 | 36 | R013 | 26 | 0224A | Y | M | 2/1/2020 | I | | | A | | | 8 N | | AABB | N | N | |
| 4509481 | MUSCOGEE | NEAL | R | MCCRILLIS | 125 E 13th St Unit 913 | Chicago | IL | 60605-2675 | 36 | C001 | 38 | 0005A | Y | M | 4/1/2017 | I | | | A | | | 2 N | | AABB | N | N | |
| 4511261 | MUSCOGEE | SHANNON | JELYNN | HORNE | 57 McCart Rd | Opelika | AL | 36804-1814 | 36 | R001 | 57 | 0123A | Y | M | 7/1/2019 | I | | | A | | | 3 N | | AABB | N | N | |
| 4512658 | MUSCOGEE | BETTY | ANDERSON | SPRAGG | 1508 Pondella Dr | Charlotte | NC | 28213-5974 | 36 | C061 | 8 | 0006A | Y | M | 10/1/2016 | I | | | A | | | 1 N | | AABB | N | N | |
| 4515369 | MUSCOGEE | PEYTON | TYLER | ROGERS | 1650 S Fox Run Pkwy Apt | Opelika | AL | 36801-5990 | 37 | C006 | 13 | 0011A | Y | M | 10/1/2017 | F | | | A | | | 5 N | | AABB | N | N | |
| 4519275 | MUSCOGEE | MARCUS | AARON | HOOD | 13 Utah St | Fort Mitchell | AL | 36856-3406 | 37 | R004 | 13 | 0158D | Y | M | 10/1/2019 | F | | | A | | | 5 N | | AABB | N | N | |
| 4519365 | MUSCOGEE | JENNIFER | LYNN | MORALES | 206 Wiregrass Ln | Panama City | FL | 32407-3134 | 36 | C005 | 6 | 0241A | Y | 7/1/2020 | | I | A | | | | 7 N | | AABB | N | N | | |
| 4519739 | MUSCOGEE | HEATHER | CLARE | CLARK | 1159 Leff St | San Luis Obi | CA | 93401-3709 | 36 | C010 | 59 | 0272A | Y | M | 10/1/2020 | I | | | A | | | 0 N | | AABB | N | N | |
| 4521719 | MUSCOGEE | ANGELIQUE | JORDAN | RIGGINS | 38 Apache Trl | Fort Mitchell | AL | 36856-5580 | 36 | R002 | 38 | 0078A | Y | M | 1/1/2019 | I | | | A | | | 3 N | | AABB | N | N | |
| 4527888 | MUSCOGEE | JENNIFER | ALANA MCE | SINGH | 30689 Shore Ridge Dr | Menifee | CA | 92584-8422 | 36 | R018 | 89 | 0185A | Y | 5/1/2019 | | I | A | | | | 9 N | | AABB | N | N | | |
| 4548503 | MUSCOGEE | BARBARA | ANN ATTER | POWELL | 61 Riverside Lndg | Fort Mitchell | AL | 36856-4426 | 36 | R001 | 61 | 0285D | Y | M | 3/1/2019 | I | | | A | | | 9 N | | AABB | N | N | |
| 4554791 | MUSCOGEE | SUSAN | STEPHENS | SHELNUTT | 2122 Vaughn Ln | Montgomery | AL | 36106-3256 | 36 | C034 | 22 | 0130A | Y | M | 6/1/2020 | I | | | A | | | 4 N | | AABB | N | N | |
| 4574321 | MUSCOGEE | JERI | ANN | HUMPHRIES | 4046 Ilex Cir | Panama City | FL | 32405-4854 | 36 | C020 | 46 | 0089A | Y | M | 11/1/2016 | I | | | A | | | 5 N | | AABB | N | N | |
| 4575231 | MUSCOGEE | BRYANT | KEITH | MCCLENAG | 11711 Apleby Ln | Charlotte | NC | 28277-5648 | 36 | R039 | 11 | 0127A | Y | M | 5/1/2018 | I | | | A | | | 9 N | | AABB | N | N | |
| 4575236 | MUSCOGEE | DEENA | HICKS | MCCLENAG | 11711 Apleby Ln | Charlotte | NC | 28277-5648 | 37 | R039 | 11 | 0127A | Y | M | 5/1/2018 | F | | | A | | | 9 N | | AABB | N | N | |
| 4575386 | MUSCOGEE | RICHARD | C | HOWELL | 3400 Lycoming Creek Rd | Williamsport | PA | 17701-1038 | 36 | C040 | 0 | 0192A | Y | M | 11/1/2018 | I | | | A | | | 2 N | | AABB | N | N | |
| 4589224 | MUSCOGEE | HEATHER | MIZELL | ANDERSON | 2501 Follensbee Dr | Midlothian | VA | 23113-6722 | 37 | R023 | 1 | 0141A | Y | M | 9/1/2019 | F | | | A | | | 2 N | | AABB | N | N | |
| 4589407 | MUSCOGEE | LISA | M | OBERLANDI | 1482 Seals St | Auburn | AL | 36879-3518 | 36 | R901 | 82 | 0036A | Y | M | 7/1/2020 | I | | | A | | | 0 N | | AABB | N | N | |
| 4589620 | MUSCOGEE | BRIAN | DOUGLAS | ANDERSON | 2501 Follensbee Dr | Midlothian | VA | 23113-6722 | 37 | R023 | 1 | 0141A | Y | M | 9/1/2019 | F | | | A | | | 2 N | | AABB | N | N | |
| 4591666 | MUSCOGEE | SAM | ARNOLD | ANDRAS | 7937 S Quemoy Way | Aurora | CO | 80016-7211 | 36 | R026 | 37 | 0092A | Y | 1/1/2018 | | I | A | | | | 4 N | | AABB | N | N | | |
| 4594570 | MUSCOGEE | STUART | MEVILLE | PRATT | 354 Briar Patch Mountain F | Fries | VA | 24330-4205 | 37 | R002 | 54 | 0194A | Y | M | 4/1/2019 | F | | | A | | | 8 N | | AABB | N | N | |
| 4597268 | MUSCOGEE | DOLORES | GAIL G | JONES | 1380 Duncan Loop S Apt 1 | Dunedin | FL | 34698-1301 | 36 | C015 | 31 | 0161A | Y | S | 10/1/2016 | I | | | | 92 | | 1 N | | AABB | N | N | |
| 4602604 | MUSCOGEE | VERNON | | SWANIER | 115 Lake Carolina Blvd | Columbia | SC | 29229-7510 | 36 | R060 | 15 | 0019A | Y | M | 11/1/2018 | I | | | A | | | 7 N | | AABB | N | N | |
| 4603523 | MUSCOGEE | MARTHA | TEMPLES | CALDWELL | 3720 Burlington Ave N | Saint Peterst | FL | 33713-8333 | 36 | C010 | 20 | 0197D | Y | M | 3/1/2020 | I | | | A | | | 4 N | | AABB | N | N | |
| 4604972 | MUSCOGEE | TASHA | LASHUN | TONEY | 1800 Arden Ln | Conway | AR | 72034-3548 | 36 | R011 | 0 | 0254D | Y | M | 6/1/2019 | I | | | A | | | 4 N | | AABB | N | N | |
| 4608863 | MUSCOGEE | GERALD | | DESALLE | 172 Northwood Dr | Slidell | LA | 70458-1211 | 37 | C023 | 72 | 0153A | Y | M | 4/1/2020 | F | | | A | | | 2 N | | AABB | N | N | |
| 4609282 | MUSCOGEE | KACI | LEIGH | LESLEY | PO Box 1507 | Angel Fire | NM | 87710-1507 | 36 | B015 | 7 | 0001A | Y | M | 5/1/2017 | I | | | A | | | 7 N | | AABB | N | N | |
| 4616087 | MUSCOGEE | MARY | ANN | WOODS | 2301 16th Pl Lot 8 | Phenix City | AL | 36867-3609 | 36 | C005 | 8 | 0149D | Y | M | 7/1/2019 | I | | | A | | | 4 N | | AABB | N | N | |
| 4618122 | MUSCOGEE | JACQLYN | MARIE | ROBINSON | 142 Glenwood Way | Smiths Static | AL | 36877-4628 | 37 | R004 | 42 | 0369A | Y | M | 9/1/2019 | F | | | A | | | 3 N | | AABB | N | N | |
| 4618781 | MUSCOGEE | PAMELA | EGNEW | COATS | 1406 Union St | Shelbyville | TN | 37160-2134 | 37 | C006 | 6 | 0240A | Y | M | 6/1/2020 | F | | | A | | | 7 N | | AABB | N | N | |
| 4631833 | MUSCOGEE | DEIRDRE | LYNETTE | STEPHENS | 19707 US Highway 280 E / | Smiths Static | AL | 36877-4034 | 36 | R006 | 24 | 0097A | Y | M | 8/1/2020 | I | | | A | | | 2 N | | AABB | N | N | |
| 4641245 | MUSCOGEE | TRACEY | MONIQUE | YARBOROU | 2103 Sligh's Ave Apt B | Columbia | SC | 29204-1196 | 36 | C059 | 74 | 0282D | Y | 8/1/2019 | | I | A | | | | 5 N | | AABB | N | N | | |
| 4643128 | MUSCOGEE | JEREMY | BRYANT | WHITTLESE | 7311 Belmede Ct | Converse | TX | 78109-3248 | 36 | C008 | 11 | 0063A | Y | M | 2/1/2020 | I | | | A | | | 6 N | | AABB | N | N | |
| 4646281 | MUSCOGEE | STEPHANIE | RENEE | HUNDLEY | 324 Lee Road 2099 | Phenix City | AL | 36870-8077 | 37 | R011 | 24 | 0177A | Y | M | 7/1/2018 | F | | | A | | | 8 N | | AABB | N | N | |
| 4652009 | MUSCOGEE | STEVEN | | SANDOVAL | 1347 Tomoka Town Center | Daytona Bea | FL | 32117-5206 | 36 | C059 | 4 | 0091A | Y | M | 8/1/2019 | I | | | A | | | 9 N | | AABB | N | N | |
| 4653365 | MUSCOGEE | AUNDRE | LEMANN | WILLIAMS | 1701 37th St Apt 2002 | Phenix City | AL | 36867-2521 | 36 | C015 | 2 | 0145A | Y | M | 10/1/2020 | I | | | A | | | 8 N | | AABB | N | Y | |
| 4655731 | MUSCOGEE | KELLY | LYNN | GARDNER | 4111 Tradewinds Trl | Merritt Island | FL | 32953-8078 | 37 | R012 | 11 | 0242A | Y | M | 5/1/2019 | F | | 0 | A | | | 3 N | | AABB | N | N | |
| 4659194 | MUSCOGEE | ANGEL | LUIS | GARCIA | 2700 College Dr Apt 2709 | Phenix City | AL | 36869-2014 | 36 | C010 | 84 | 0118A | Y | M | 4/1/2020 | I | | | A | | | 9 N | | AABB | N | N | |
| 4661763 | MUSCOGEE | JESSE | LAMAR | BURDEN | 10041 Silver Star Dr | Reno | NV | 89521-5288 | 37 | R029 | 41 | 0164A | Y | M | 6/1/2017 | F | | | A | | | 7 N | | AABB | N | N | |
| 4665737 | MUSCOGEE | THOMAS | LEE | DENNIS | PO Box 452 | Goldsboro | NC | 27533-0452 | 36 | B005 | 52 | 0001A | Y | M | 3/1/2020 | I | | | A | | | 2 N | | AABB | N | N | |
| 4673598 | MUSCOGEE | GRETCHEN | OPHELIA | MANLEY | 5382 Chandler Ave | Lake Charles | LA | 70607-7716 | 37 | R014 | 82 | 0124A | Y | M | 4/1/2018 | F | | | A | | | 9 N | | AABB | N | N | |
| 4676017 | MUSCOGEE | BARBARA | HARBUCK | SMITH | 6218 Navigator Way | Southport | NC | 28461-3123 | 37 | C002 | 18 | 0025D | Y | M | 9/1/2017 | F | | | A | | | 1 N | | AABB | N | N | |
| 4681192 | MUSCOGEE | JOHNNA | MARIE | MASON | 4402 Riverchase Dr Apt 11 | Phenix City | AL | 36867-7527 | 37 | C011 | 76 | 0044A | Y | M | 12/1/2018 | F | | | A | | | 6 N | | AABB | N | N | |
| 4686207 | MUSCOGEE | JOSEFINA | FILOMENA | TAKEMOTO | 230 Calle Las Palmas | Fajardo | PR | 00738-5144 | 36 | C009 | 30 | 0022A | Y | M | 12/1/2019 | I | | | A | | | 5 N | | AABB | N | N | |
| 4696927 | MUSCOGEE | JOSEPH | ADAM | MCKELVEY | 6051 Maggies Cir Unit 101 | Jacksonville | FL | 32244-8505 | 36 | C059 | 26 | 0022A | Y | M | 5/1/2019 | I | | | A | | | 9 N | | AABB | N | Y | |
| 4697946 | MUSCOGEE | DANIEL | EUGENE | HOLLOMAN | 200 16th St Apt 302A | Phenix City | AL | 36867-1459 | 36 | C001 | 21 | 0172A | Y | M | 6/1/2020 | I | | | A | | | 8 N | | AABB | N | N | |
| 4698186 | MUSCOGEE | JOYCE | SMITH | BARRON | 3300 Stadium Dr Apt 217 | Phenix City | AL | 36867-3191 | 36 | C015 | 67 | 0213A | Y | M | 10/1/2020 | I | | | A | | | 3 N | | AABB | N | N | |
| 4699811 | MUSCOGEE | ANTOINE | JAY | ANDERSON | 51 Campfire St | Phenix City | AL | 36869-6101 | 36 | R010 | 51 | 0176A | Y | M | 3/1/2020 | I | | | A | | | 4 N | | AABB | N | N | |
| 4723534 | MUSCOGEE | DWAYNE | TYRONE | BANKSTON | 5 Jefferson Ave | Phenix City | AL | 36869-2517 | 36 | R016 | 5 | 0167A | Y | M | 10/1/2020 | I | | | A | | | 8 N | | AABB | N | N | |
| 4725027 | MUSCOGEE | ANGIE | ELOISE | HAMPTON | 76 Laurel Gate Ln | Saint Augusti | FL | 32092-1142 | 36 | H016 | 76 | 0048A | Y | M | 3/1/2017 | I | | | A | | | 3 N | | AABB | N | N | |
| 4725778 | MUSCOGEE | OSCAR | | PINKSTON | 217 M J Johnson Rd | Pike Road | AL | 36064-3362 | 36 | R010 | 17 | 0115A | Y | M | 11/1/2019 | I | | | A | | | 9 N | | AABB | N | N | |
| 4725797 | MUSCOGEE | JEFFREY | H | PROFFITT | 1519 Terrace Ct | Opelika | AL | 36801-3854 | 36 | C002 | 19 | 0117A | Y | M | 9/1/2020 | I | | | A | | | 2 N | | AABB | N | N | |
| 4726075 | MUSCOGEE | TAWANDA | RUTH | PIPPEN | 339 Foxley Rd | Anniston | AL | 36205-3426 | 36 | C028 | 39 | 0059A | Y | M | 2/1/2018 | I | | | A | | | 7 N | | AABB | N | N | |
| 4727736 | MUSCOGEE | LINDA | MARIE | SAYAMA | 6103 Lakeview Ct | San Antonio | TX | 78249-1904 | 36 | C030 | 3 | 0374A | Y | 9/1/2020 | | I | A | | | | 3 N | | AABB | N | N | | |
| 4729613 | MUSCOGEE | MICHAEL | BRANDON | BISHOP | 2604 Orchard St | Phenix City | AL | 36869-6467 | 37 | C016 | 4 | 0026A | Y | M | 9/1/2019 | F | | | A | | | 1 N | | AABB | N | N | |
| 4729723 | MUSCOGEE | PATRICK | MORGAN | INGRAM | 111 Lee Road 802 Unit 221 | Valley | AL | 36854-6660 | 37 | R002 | 71 | 0186A | Y | M | 9/1/2020 | F | | | A | | | 8 N | | AABB | N | N | |
| 4731089 | MUSCOGEE | TRUDY | DARNAE | HARRIS | PO Box 310 | Bonita Spring | FL | 34133-0310 | 36 | B003 | 10 | 0001A | Y | M | 9/1/2020 | I | | | A | | | 1 N | | AABB | N | N | |
| 4732211 | MUSCOGEE | JACQUELIN | ANN | BOLING | 3061 Oak Ave | Miami | FL | 33133-5133 | 36 | C035 | 61 | 0185D | Y | 9/1/2019 | | I | A | | | | 8 N | | AABB | N | N | | |
| 4732903 | MUSCOGEE | CHRISTINE | KING | RICHARDS | 1004 28th Ave Apt 1206 | Phenix City | AL | 36869-5295 | 36 | C009 | 6 | 0140A | Y | M | 9/1/2020 | I | | | A | | | 1 N | | AABB | N | N | |
| 4735558 | MUSCOGEE | GERALD | | BROWN | 4549 Hermosa Rd | Crestview | FL | 32539-6731 | 37 | R006 | 49 | 0180A | Y | M | 6/1/2020 | F | | | A | | | 8 N | | AABB | N | N | |
| 4743571 | MUSCOGEE | ROBERT | PHILLIP | SALIBA | 1397 River Bridge Cir Apt 1 | Memphis | TN | 38103-7907 | 36 | C099 | 27 | 0452A | Y | M | 4/1/2018 | I | | | A | | | 3 N | | AABB | N | N | |
| 4743593 | MUSCOGEE | KEYANA | RAE | BARBOUR | 100 Windermere Ave Apt 1 | Wayne | PA | 19087-4123 | 37 | C003 | 28 | 0165A | Y | M | 8/1/2019 | F | | | A | | | 5 N | | AABB | N | N | |
| 4745052 | MUSCOGEE | BRANDIE | NICOLE | MELLINGER | 8325 Rocky Ct | Fort Worth | TX | 76123-2903 | 37 | R045 | 25 | 0022A | Y | M | 3/1/2020 | F | | | A | | | 0 N | | AABB | N | N | |
| 4745186 | MUSCOGEE | WAYNE | CHARLES | DAY | 3006 Wilderness Blvd W | Parrish | FL | 34219-9034 | 37 | R003 | 6 | 0028A | Y | M | 5/1/2017 | F | | | A | | | 9 N | | AABB | N | N | |
| 4746296 | MUSCOGEE | STEPHANIE | DALE | LISTON | 500 29th St | Phenix City | AL | 36867-4158 | 36 | C004 | 0 | 0122A | Y | M | 1/1/2019 | I | | | A | | | 2 N | | AABB | N | N | |
| 4746616 | MUSCOGEE | SHANNON | RENEE | HODGES | 1403 Payette Ln | Melbourne | FL | 32904-8735 | 37 | C041 | 3 | 0123D | Y | 6/1/2019 | | F | A | | | | 6 N | | AABB | N | N | | |
| 4748490 | MUSCOGEE | TEMEKA | RENEE | MENEFEE | 3004 31st St N | Birmingham | AL | 35207-4718 | 36 | C006 | 4 | 0034A | Y | M | 12/1/2017 | I | | | A | | | 9 N | | AABB | N | N | |
| 4749830 | MUSCOGEE | MARIO | DION | WILLIAMS | 37B Hancock Rd | Phenix City | AL | 36869-3716 | 36 | R010 | 37 | 0248A | Y | M | 10/1/2017 | I | | | A | | | 1 N | | AABB | N | N | |
| 4757911 | MUSCOGEE | MATTHEW | HALL | TIDD | 375 Lee Road 339 | Salem | AL | 36874-1237 | 36 | R002 | 75 | 0130D | Y | M | 4/1/2017 | I | | | A | | | 7 N | | AABB | N | N | |
| 4764247 | MUSCOGEE | TERESA | KAY | CURTIS | 1536 Naftel Ramer Rd | Ramer | AL | 36069-5806 | 36 | R402 | 36 | 0490A | Y | M | 3/1/2018 | I | | | A | | | 8 N | | AABB | N | N | |
| 4768732 | MUSCOGEE | JUDY | ANN | NEWTON | 1035 Comanchee Trl Apt M | West Columb | SC | 29169-7017 | 36 | C017 | 34 | 0057A | Y | M | 1/1/2020 | I | | | A | | | 1 N | | AABB | N | N | |
| 4768804 | MUSCOGEE | WILLIAM | KEVIN | PEARCE | 14093 N State Highway 1 | Marshall | IL | 62441-4739 | 37 | R001 | 93 | 0159A | Y | M | 7/1/2020 | F | | | A | | | 8 N | | AABB | N | N | |
| 4776789 | MUSCOGEE | JOSEPH | Q | FEGURGUR | 306 N Broadway St | Berea | KY | 40403-1507 | 36 | C004 | 6 | 0122A | Y | M | 6/1/2017 | I | | | A | | | 0 N | | AABB | N | N | |
| 4777977 | MUSCOGEE | KIMBERLY | MONACO | MUNDAY | 172 S Wildwood | Hercules | CA | 94547-3545 | 36 | C023 | 72 | 0154D | Y | M | 7/1/2019 | I | | | A | | | 5 N | | AABB | N | N | |
| 4788332 | MUSCOGEE | GINGER | LEAH BURR | BOSWELL | 144 Lee Road 644 | Smiths Static | AL | 36877-2679 | 36 | R006 | 44 | 0357A | Y | M | 5/1/2020 | I | | | A | | | 7 N | | AABB | N | N | |
| 4794672 | MUSCOGEE | CHARLES | A | HOWELL | 1508 Quail Ln | Castle Rock | CO | 80104-2804 | 37 | C008 | 8 | 0260A | Y | M | 5/1/2017 | F | | | A | | | 5 N | | AABB | N | N | |
| 4794676 | MUSCOGEE | SARAH | LEILANI AKI | HOWELL | 1508 Quail Ln | Castle Rock | CO | 80104-2804 | 37 | C008 | 8 | 0260A | Y | M | 5/1/2017 | F | | | A | | | 5 N | | AABB | N | N | |
| 4797516 | MUSCOGEE | JOSEPH | P | COATS | 1406 Union St | Shelbyville | TN | 37160-2134 | 36 | C006 | 6 | 0240A | Y | M | 6/1/2020 | I | | | A | | | 7 N | | AABB | N | N | |
| 4832501 | MUSCOGEE | MATTHEW | PERRY | HODGES | 1403 Payette Ln | Melbourne | FL | 32904-8735 | 36 | C041 | 3 | 0123D | Y | 6/1/2019 | | I | A | | | | 6 N | | AABB | N | N | | |
| 4833161 | MUSCOGEE | SONYA | LOLITA | OVERTON | PO Box 4024 | Phenix City | AL | 36868-4024 | 36 | B030 | 24 | 0001A | Y | M | 6/1/2020 | I | | | A | | | 3 N | | AABB | N | N | |
| 4833585 | MUSCOGEE | MARIA | ELIZABETH | JONES | PO Box 973 | Ravensdale | WA | 98051-0973 | 36 | B010 | 73 | 0001A | Y | M | 1/1/2020 | I | | | A | | | 8 N | | AABB | N | N | |
| 4834705 | MUSCOGEE | DEBORAH | SUE | HOWELL | 3437 Charles St # 2 | Ashland | KY | 41102-5832 | 37 | C024 | 37 | 0290A | Y | M | 11/1/2018 | F | | | A | | | 4 N | | AABB | N | N | |
| 4846871 | MUSCOGEE | SHARI | SUE | SEITZ | 2640 Kingsgate Way | Richland | WA | 99354-5318 | 36 | C020 | 40 | 0136A | Y | M | 1/1/2017 | I | | | A | | | 9 N | | AABB | N | N | |
| 4851302 | MUSCOGEE | MICHELLE | ANNE | DANIELS | 28202 Vargo Ln | Elberta | AL | 36530-4317 | 37 | R004 | 2 | 0363A | Y | M | 3/1/2017 | F | | | A | | | 6 N | | AABB | N | N | |
| 4853057 | MUSCOGEE | GASPAR | | SILVA | 2038 Pirie Pl | Saint Cloud | FL | 34769-5525 | 36 | C007 | 38 | 0136A | Y | M | 6/1/2017 | I | | | A | | | 3 N | | AABB | N | N | |
| 4855924 | MUSCOGEE | OSCAR | NICOLAS | MORZAN | 7817 Leisure Ln | Huntersville | NC | 28078-5310 | 36 | R012 | 17 | 0366D | Y | M | 6/1/2019 | I | | | A | | | 8 N | | AABB | N | N | |
| 4862705 | MUSCOGEE | ANGEL | NICOLE | SANTIAGO- | 1908 Westminster Dr | Phenix City | AL | 36870-3500 | 36 | R011 | 8 | 0333A | Y | M | 5/1/2018 | I | | | A | | | 0 N | | AABB | N | N | |
| 4862860 | MUSCOGEE | WARREN | CHRISTOPH | JENKINS | 250 Briar Loop Rd | Deatsville | AL | 36022-4432 | 36 | R005 | 50 | 0295A | Y | M | 12/1/2016 | I | | | A | | | 9 N | | AABB | N | N | |
| 4866711 | MUSCOGEE | MARTHA | ALLISON | GRAINGER | 607 Raleigh Dr | Graniteville | SC | 29829-4135 | 36 | R005 | 7 | 0023A | Y | M | 8/1/2019 | I | | | A | | | 0 N | | AABB | N | N | |
| 4872535 | MUSCOGEE | JOSEPH | SYLVESTEF | WAGENTI | 11701 Olivetti Ln Apt 401 | Fort Myers | FL | 33908-2629 | 36 | R149 | 1 | 0024A | Y | 4/1/2019 | | I | A | | | | 7 N | | AABB | N | N | | |
| 4874071 | MUSCOGEE | ANDREW | LEROY | KLOSTER | 2900 E 16th St Apt A | Long Beach | CA | 90804-1631 | 36 | C010 | 73 | 0171D | Y | M | 3/1/2020 | I | | | A | | | 8 N | | AABB | N | N | |
| 4874827 | MUSCOGEE | CASSANDR | JOHNSON | OSIRUS | 10320 Ash Hollow Dr Apt 2 | Raleigh | NC | 27617-1873 | 36 | R085 | 58 | 0165A | Y | M | 5/1/2018 | I | | | A | | | 5 N | | AABB | N | N | |
| 4886252 | MUSCOGEE | JIMMY | NATHANIEL | PARHAM | 913 Dawkins Ct | Phenix City | AL | 36867-6120 | 36 | C017 | 13 | 0276D | Y | M | 9/1/2017 | I | | | A | | | 7 N | | AABB | N | N | |
| 4889427 | MUSCOGEE | JAMES | DANIEL | BROWN | 517 N Court St | Bronson | FL | 32621-6112 | 36 | H002 | 17 | 0229A | Y | M | 8/1/2017 | I | | | A | | | 8 N | | AABB | N | N | |
| 4891081 | MUSCOGEE | NELLISSA | INES | FLOWERS | 11530 Vance Jackson Rd / | San Antonio | TX | 78230-1830 | 36 | C057 | 2 | 0229A | Y | M | 6/1/2019 | I | | | A | | | 6 N | | AABB | N | N | |
| 4892858 | MUSCOGEE | WILBERT | LENZY | GREEN | 1613 Elizabeth Rd | Nashville | TN | 37218-2534 | 36 | C018 | 13 | 0160D | Y | M | 9/1/2020 | I | | 0 | A | | | 1 N | | AABB | N | N | |
| 4893599 | MUSCOGEE | EDNA | M | HEALAN | 6423 Highway 5 N | Bryant | AR | 72022-8505 | 36 | R016 | 23 | 0122D | Y | M | 4/1/2018 | I | | | A | | | 4 N | | AABB | N | N | |
| 4894020 | MUSCOGEE | KACY | RAY | INGRAM | 111 Lee Road 802 Unit 221 | Valley | AL | 36854-6660 | 36 | R002 | 71 | 0186A | Y | M | 9/1/2020 | I | | | A | | | 8 N | | AABB | N | N | |
| 4894950 | MUSCOGEE | LATOYSHA | LASHAUN | JOHNSON | 2597 Lonnbladh Rd | Tallahassee | FL | 32308-4221 | 36 | R023 | 97 | 0094A | Y | M | 10/1/2020 | I | | | A | | | 9 N | | AABB | N | N | |
| 4895277 | MUSCOGEE | SUSAN | DEANNA | RAGER | 45 Lafayette Rd Ste 1 | North Hampt | NH | 03862-2451 | 36 | R003 | 1 | 0105A | Y | M | 8/1/2020 | I | | | A | | | 8 N | | AABB | N | N | |
| 4897677 | MUSCOGEE | ELIZABETH | MARIA LUN | LEWIS | 802 W Richland Cir | Auburn | AL | 36832-5427 | 36 | C021 | 2 | 0029A | Y | M | 6/1/2017 | I | | | A | | | 8 N | | AABB | N | N | |
| 4900890 | MUSCOGEE | DAVID | W | BROWN | 3619 Wiley Rd | Montgomery | AL | 36106-3229 | 36 | C034 | 19 | 0001D | Y | M | 2/1/2020 | I | | | A | | | 8 N | | AABB | N | N | |
| 4900946 | MUSCOGEE | CHRISTINE | C | PIEPMEIER | 6306 Kenava Loop | Palmetto | FL | 34221-2572 | 36 | R012 | 6 | 0176A | Y | M | 1/1/2019 | I | | | A | | | 6 N | | AABB | N | N | |
| 4902457 | MUSCOGEE | NORMA | J | REBOUT | 2576 Dakota Blvd | Dickinson | ND | 58601-2506 | 36 | R008 | 76 | 0165A | Y | M | 11/1/2017 | I | | | A | | | 4 N | | AABB | N | N | L |
| 4908159 | MUSCOGEE | MATTHEW | LEE | PENIX | 3302 Timberglen Dr | Imperial | PA | 15126-8208 | 36 | R004 | 2 | 0119D | Y | M | 1/1/2017 | I | | | A | | | 5 N | | AABB | N | N | |
| 4910343 | MUSCOGEE | JAMES | ARTHUR | RICH | 196 Lee Road 467 | Smiths Static | AL | 36877-4622 | 36 | R007 | 96 | 0270A | Y | M | 10/1/2017 | I | | | A | | | 0 N | | AABB | N | N | |
| 4914310 | MUSCOGEE | PATRICIA | ANN WILBO | BARTOSZYI | 20A Crosswinds Rd | Phenix City | AL | 36869-7416 | 37 | R016 | 20 | 0227A | Y | M | 9/1/2019 | F | | | A | | | 8 N | | AABB | N | N | |
| 4914830 | MUSCOGEE | MARIA | DIANID | THOMAS | 1005 Browntown Rd | Troy | SC | 29848-2303 | 37 | R041 | 5 | 0181A | Y | M | 6/1/2018 | F | | | A | | | 6 N | | AABB | N | N | |
| 4916020 | MUSCOGEE | MARVA | ALAINE | LONDON | 176 Churchland Dr | Columbia | SC | 29229-8638 | 37 | H052 | 76 | 0172A | Y | M | 2/1/2020 | F | | | A | | | 8 N | | AABB | N | N | |
| 4916119 | MUSCOGEE | RHONDA | DENISE | MCCOY | 607 Lee Road 554 | Phenix City | AL | 36867-0986 | 36 | R002 | 7 | 0204D | Y | M | 6/1/2017 | I | | | A | | | 0 N | | AABB | N | N | |
| 4917236 | MUSCOGEE | NATHAN | SCOTT | FOLDS | 1800 Lakewood Dr # 4 | Phenix City | AL | 36867-1867 | 36 | C008 | 99 | 0056A | Y | M | 5/1/2018 | I | | | A | | | 0 N | | AABB | N | N | |
| 4917341 | MUSCOGEE | GARY | ANDREW | BOLEN | 381 Lee Road 2040 | Phenix City | AL | 36870-7087 | 36 | R013 | 81 | 0112D | Y | 11/1/2017 | | I | A | | | | 5 N | | AABB | N | N | | |
| 4924910 | MUSCOGEE | ERASTUS | JONES | DOUGHTON | 511 Kearley Dr | Fate | TX | 75087-8607 | 37 | R037 | 11 | 0054D | Y | M | 5/1/2018 | F | | | A | | | 0 N | | AABB | N | N | |
| 4940974 | MUSCOGEE | STEFANIE | COLLYE | GRAY | 964 Robbie Jackson Ln | Fuquay Varin | NC | 27526-4518 | 36 | R025 | 64 | 0105A | Y | M | 9/1/2020 | I | | | A | | | 0 N | | AABB | Y | N | |
| 4946529 | MUSCOGEE | EDWIN | P | BASILIO | 399 Mount Prospect Ave A | Newark | NJ | 07104-2381 | 36 | C042 | 1 | 0488A | Y | M | 9/1/2019 | I | | | A | | | 3 N | | AABB | N | N | |
| 4949811 | MUSCOGEE | ERICA | MICHEL | REID | 72 Lee Road 2075 | Salem | AL | 36874-4125 | 36 | R003 | 72 | 0301A | Y | M | 1/1/2020 | I | | | A | | | 1 N | | AABB | N | N | |
| 4952423 | MUSCOGEE | ADRIANE | APPIE | ARMOUR | 126 Sherwin Ave | Huntsville | AL | 35806-2065 | 37 | R027 | 26 | 0157D | Y | M | 5/1/2020 | F | | | A | | | 7 N | | AABB | N | N | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4954702 | MUSCOGEE | JOHN | EUGENE | PITTS | 7901 1st Ave S Apt 610 | Birmingham | AL | 35206-3862 | 36 | C004 | 60 | 0157A | Y | M | 8/1/2018 | I | A | 9 | N | AABB | N | N |
| 4955188 | MUSCOGEE | ERICA | ELENA POL | TEMPLE | 4309 Echohollow Trl | Edmond | OK | 73025-2943 | 36 | R031 | 9 | 0250A | Y | M | 7/1/2020 | I | A | 6 | N | AABB | N | N |
| 4955309 | MUSCOGEE | MELINDA | SUE | FULLER | 1424 N Whisperwood Dr | Hernando | FL | 34442-6370 | 37 | H020 | 24 | 0316D | Y | M | 3/1/2020 | F | A | 1 | N | AABB | N | N |
| 4964162 | MUSCOGEE | SHEILA | KAY | JONES | 2411 Clifton Ave | Rockford | IL | 61102-3531 | 36 | C014 | 11 | 0011A | Y | M | 11/1/2017 | I | A | 6 | N | AABB | N | N |
| 4966156 | MUSCOGEE | SHANE | STEPHEN | KOZEE | 3300 Stadium Dr Apt 904 | Phenix City | AL | 36867-8006 | 36 | C015 | 29 | 0280A | Y | M | 4/1/2020 | I | A | 5 | N | AABB | N | N |
| 4966880 | MUSCOGEE | DEBORAH | WILLIAMS | OVERBY | 190 Lee Road 208 | Phenix City | AL | 36870-7726 | 36 | R017 | 90 | 0461A | Y | M | 11/1/2019 | I | A | 5 | N | AABB | N | N |
| 4975263 | MUSCOGEE | CHRISTY | PICKETT | GAULTNEY | 3059 Lee Road 183 | Opelika | AL | 36804-1021 | 36 | R007 | 59 | 0324A | Y | M | 7/1/2018 | I | A | 1 | N | AABB | N | N |
| 4986387 | MUSCOGEE | DAVID | JAMES | HUGHES | 4659 Haybarn Rd | Holt | FL | 32564-9466 | 37 | R053 | 59 | 0110A | Y | M | 3/1/2019 | F | A | 1 | N | AABB | N | N |
| 5001190 | MUSCOGEE | MATTHEW | HENRY | LUCHNER | PO Box 123 | Dayton | TN | 37321-0123 | 36 | B002 | 23 | 0001A | Y | M | 1/1/2020 | I | A | 3 | N | AABB | N | N |
| 5005376 | MUSCOGEE | NARGIS | Z | FAKHRI | 7088 Pindell School Rd | Fulton | MD | 20759-9719 | 37 | H001 | 88 | 0077A | Y | M | 12/1/2019 | F | A | 5 | N | AABB | N | N |
| 5008766 | MUSCOGEE | ASHLEY | REBECCA | SCOTT | 425 Santiago Rd Apt B | Virginia Beac | VA | 23451-8218 | 37 | C007 | 74 | 0080A | Y | M | 7/1/2019 | F | A | 5 | N | AABB | N | N |
| 5027279 | MUSCOGEE | DEMETRIUS | ALEXIS | MARTINEZ | 1216 Caliber Xing | Prattville | AL | 36067-3858 | 36 | C002 | 16 | 0290A | Y | M | 8/1/2020 | I | A | 7 | N | AABB | Y | N |
| 5028945 | MUSCOGEE | JANET | LEE | LOVETT | 4344 Lee Road 240 | Salem | AL | 36874-1965 | 36 | R005 | 44 | 0130A | Y | M | 8/1/2020 | I | A | 3 | N | AABB | N | N |
| 5030465 | MUSCOGEE | BRANDY | NICOLE | ELAM | 10 Mill Dr | Fort Mitchell | AL | 36856-5643 | 36 | R003 | 10 | 0206A | Y | M | 8/1/2019 | I | A | 3 | N | AABB | N | N |
| 5035281 | MUSCOGEE | MICHAEL | CALVIN | PADGETT | 251 Lee Road 228 | Smiths Static | AL | 36877-4107 | 36 | R002 | 51 | 0136D | Y | M | 11/1/2016 | I | A | 1 | N | AABB | N | N |
| 5035372 | MUSCOGEE | KATHERINE | ANN | HUBBARD | 24 Don St | Phenix City | AL | 36870-6429 | 37 | R001 | 24 | 0032A | Y | M | 8/1/2019 | F | A | 9 | N | AABB | N | N |
| 5039153 | MUSCOGEE | MALINDA | LOUISE | LYNAM | 17995 Keller Rd | Lawrenceburg | IN | 47025-9490 | 37 | R004 | 95 | 0216D | Y | M | 4/1/2020 | F | A | 6 | N | AABB | N | N |
| 5039852 | MUSCOGEE | VALERIE | JOY | KO | 140 Kings Ridge Ct | Southern Pin | NC | 28387-2993 | 37 | C014 | 40 | 0068A | Y | M | 6/1/2019 | F | A | 5 | N | AABB | N | N |
| 5039905 | MUSCOGEE | THERESA M | WILLIAMS | JOHNSON | 1717 40th St | Phenix City | AL | 36867-2137 | 36 | C015 | 17 | 0054D | Y | M | 3/1/2017 | I | A | 9 | N | AABB | N | N |
| 5040165 | MUSCOGEE | CASSANDR | KEYSHAWN | FULLER | 3 Willow St | Phenix City | AL | 36869-2817 | 36 | R007 | 3 | 0101D | Y | M | 9/1/2019 | I | A | 7 | N | AABB | Y | N |
| 5041480 | MUSCOGEE | KIMBERLYN | KATRICE | RUDOLPH | PO Box 11095 | Huntsville | AL | 35814-1095 | 36 | B011 | 95 | 0001A | Y | M | 6/1/2017 | I | A | 0 | N | AABB | N | N |
| 5046238 | MUSCOGEE | AMY | CHRISTINE | MULLENNA | 110 Autumn Run Cir | Columbia | SC | 29229-7738 | 36 | R037 | 10 | 0215A | Y | M | 12/1/2017 | I | A | 0 | N | AABB | N | N |
| 5048287 | MUSCOGEE | JONATHAN | PHILIP | SHEHANE | 300 Franklin Tpke | Danville | VA | 24540-2056 | 36 | C033 | 0 | 0227A | Y | M | 11/1/2017 | I | A | 2 | N | AABB | N | N |
| 5052549 | MUSCOGEE | WILLIAM | STEVEN | DEAN | 2209 Windy Ln | Phenix City | AL | 36869-6452 | 36 | C009 | 9 | 0072D | Y | | 4/1/2017 | I | A | 2 | N | AABB | N | N |
| 5054429 | MUSCOGEE | JARVIS | TREVINO | BARNES | 232 Robin Hood Dr | Junction City | KS | 66441-9773 | 37 | R003 | 32 | 0460A | Y | M | 9/1/2019 | F | A | 8 | N | AABB | N | N |
| 5054586 | MUSCOGEE | BRANDY | PULASKI | BROWN | 319 Lee Road 554 | Phenix City | AL | 36867-0958 | 36 | R002 | 19 | 0164A | Y | M | 9/1/2020 | I | A | 8 | N | AABB | N | N |
| 5064153 | MUSCOGEE | DORIS | V | MEANS | 6 Dundee St | Asheville | NC | 28801-3702 | 36 | C019 | 6 | 0283A | Y | M | 8/1/2017 | I | A | 3 | N | AABB | N | N |
| 5068218 | MUSCOGEE | JAMES | WILLIAM | METZGER | 500 Arnell Ln | Auburn | AL | 36830-6266 | 36 | C006 | 0 | 0103A | Y | | 8/1/2019 | I | A | 0 | N | AABB | N | N |
| 5072891 | MUSCOGEE | KIMBERLY | NICOLE | BRODERICK | 2003 43rd Ave | Phenix City | AL | 36870-3422 | 36 | R011 | 3 | 0294A | Y | M | 7/1/2019 | I | A | 2 | N | AABB | N | N |
| 5076785 | MUSCOGEE | LISA | SMITH | MCCALL | 166 Lee Road 209 | Phenix City | AL | 36870-8443 | 36 | R018 | 66 | 0124A | Y | M | 9/1/2019 | I | A | 5 | N | AABB | N | N |
| 5085336 | MUSCOGEE | EVA | KAY | STOCKER | 95 Jade St | Smithfield | NC | 27577-9639 | 37 | R003 | 95 | 0077A | Y | M | 10/1/2017 | F | A | 1 | N | AABB | N | N |
| 5085341 | MUSCOGEE | LAVERN | | STOCKER | 95 Jade St | Smithfield | NC | 27577-9639 | 36 | R003 | 95 | 0077A | Y | M | 10/1/2017 | I | A | 1 | N | AABB | N | N |
| 5088901 | MUSCOGEE | DEBORAH | ELAINE | NOBLE | 6913 Wendover Way | Montgomery | AL | 36116-7133 | 36 | R035 | 13 | 0237D | Y | M | 5/1/2019 | I | A | 5 | N | AABB | N | N |
| 5092841 | MUSCOGEE | NIKKI | MICHELLE | COVINGTON | 13400 Dogues Ter | Woodbridge | VA | 22191-1221 | 36 | C026 | 0 | 0023A | Y | M | 11/1/2017 | I | A | 9 | N | AABB | N | N |
| 5093443 | MUSCOGEE | JEFFREY | DENARDO | ROBINSON | 1209 Willowbrook Dr SE A | Huntsville | AL | 35802-3816 | 36 | C004 | 2 | 0264A | Y | M | 5/1/2018 | I | A | 2 | N | AABB | N | N |
| 5093507 | MUSCOGEE | TROY | MITCHELL | URNESS | 64 Lee Road 2137 | Phenix City | AL | 36870-1104 | 36 | R018 | 64 | 0203A | Y | M | 2/1/2020 | I | A | 0 | N | AABB | N | N |
| 5095170 | MUSCOGEE | DEBRA | JOAN | WOHLRAB-S | 3648 Pilot Cir | Naples | FL | 34120-0715 | 36 | R300 | 48 | 0695A | Y | M | 3/1/2017 | I | A | 5 | N | AABB | N | N |
| 5097186 | MUSCOGEE | JOSEPH | PATRICK | MCCALLUS | 20 Cindy St | West Hazletc | PA | 18202-1506 | 36 | C030 | 20 | 0075D | Y | M | 6/1/2020 | I | A | 3 | N | AABB | N | N |
| 5104224 | MUSCOGEE | ULIA | L | BENNETT | 4610 N Armenia Ave Apt 1( | Tampa | FL | 33603-2730 | 36 | C035 | 71 | 0072A | Y | M | 4/1/2019 | I | A | 5 | N | AABB | N | N |
| 5106363 | MUSCOGEE | RENEE | CANDIDA | SPRAGUE | 71 Lee Road 959 | Smiths Static | AL | 36877-3555 | 36 | R005 | 71 | 0334D | Y | M | 8/1/2020 | I | A | 3 | N | AABB | N | N |
| 5106382 | MUSCOGEE | POLLYANNA | PARTIN | GERMANN | 735 N Eufaula Ave | Eufaula | AL | 36027-1125 | 37 | C005 | 35 | 0156A | Y | M | 8/1/2020 | F | A | 5 | N | AABB | N | N |
| 5108497 | MUSCOGEE | SOMMER | DELL | BUNDY | 9064 Saw Tooth Loop | Pike Road | AL | 36064-2366 | 36 | R009 | 64 | 0303A | Y | M | 10/1/2018 | I | A | 4 | N | AABB | N | N |
| 5109311 | MUSCOGEE | DERRICK | SIRROND | CASON | 404 Jordans Gate Dr | Opelika | AL | 36801-3181 | 36 | C003 | 4 | 0142D | Y | M | 8/1/2017 | I | A | 5 | N | AABB | N | N |
| 5116726 | MUSCOGEE | KENNETH | C | RODRIGUEZ | 3601 Cheltham Ln | Birmingham | AL | 35242-3042 | 36 | R008 | 1 | 0055A | Y | M | 8/1/2018 | I | A | 4 | N | AABB | N | N |
| 5121651 | MUSCOGEE | RICHARD | | RIVERA | 1 Perennial Dr | Fairless Hills | PA | 19030-4019 | 36 | C010 | 1 | 0050D | Y | M | 3/1/2017 | I | A | 2 | N | AABB | N | N |
| 5128261 | MUSCOGEE | STANWIX | AUSTIN | MCGLAUN | 841 Manor Dr NE | Minneapolis | MN | 55432-1217 | 37 | C005 | 41 | 0181A | Y | M | 7/1/2017 | F | A | 5 | N | AABB | N | N |
| 5138525 | MUSCOGEE | DONNA | | SPENCE | Cmr 415 Box 6885 | APO | AE | 09114-0069 | 36 | C069 | 85 | 0001A | Y | M | 8/1/2017 | I | A | 7 | | AAF1 | | |
| 5151402 | MUSCOGEE | LILIAN | Y | CHUA | 942 Flurry Dr | Livermore | CA | 94550-2540 | 37 | R017 | 42 | 0068A | Y | M | 10/1/2016 | F | A | 0 | N | AABB | N | N |
| 5162019 | MUSCOGEE | CHARLES | DOUGLASS | BROWN | 6357 US Highway 231 | Vincent | AL | 35178-9657 | 36 | R001 | 57 | 0093A | Y | M | 7/1/2017 | I | A | 7 | N | AABB | N | N |
| 5164212 | MUSCOGEE | MARY | LYNN | THOMAS | 616 16th Ave S | Phenix City | AL | 36869-7247 | 36 | C010 | 16 | 0182A | Y | M | 7/1/2020 | I | A | 1 | N | AABB | N | N |
| 5167440 | MUSCOGEE | NANCY | HILL | WRIGHT | 173 Lee Road 907 | Valley | AL | 36854-6550 | 36 | R004 | 73 | 0272A | Y | M | 9/1/2020 | I | A | 8 | N | AABB | N | N |
| 5167443 | MUSCOGEE | JEREMY | BRENT | WRIGHT | 173 Lee Road 907 | Valley | AL | 36854-6550 | 37 | R004 | 73 | 0272A | Y | M | 9/1/2020 | F | A | 8 | N | AABB | N | N |
| 5175127 | MUSCOGEE | NATHAN | BRUCE | CARR | 1210 43rd St | Phenix City | AL | 36867-2223 | 37 | C013 | 10 | 0008A | Y | M | 12/1/2018 | F | A | 0 | N | AABB | N | N |
| 5192364 | MUSCOGEE | ALEXANDER | | KUPRATTY | 2202 Ligget Ave | Joint Base L | WA | 98433-2011 | 37 | C000 | 2 | 0004A | Y | M | 7/1/2017 | F | A | 7 | N | AABB | Y | N |
| 5197217 | MUSCOGEE | MICHAEL | JAMES | SMITH | 6218 Navigator Way | Southport | NC | 28461-3123 | 36 | C002 | 18 | 0025D | Y | M | 9/1/2017 | I | A | 1 | N | AABB | N | N |
| 5199888 | MUSCOGEE | DONNA | KAY | WASHINGT | PO Box 525 | Newellton | LA | 71357-0525 | 36 | B005 | 25 | 0001A | Y | M | 1/1/2020 | I | A | 8 | N | AABB | N | N |
| 5201494 | MUSCOGEE | GUY | | THORNTON | 283 Sterling Hill Dr | Jacksonville | FL | 32225-6208 | 37 | R126 | 83 | 0117A | Y | M | 10/1/2019 | F | A | 9 | N | AABB | N | N |
| 5201744 | MUSCOGEE | TIANNA | JILL | PEPPER | 1347 Tomoka Town Center | Daytona Bea | FL | 32117-5206 | 36 | C059 | 4 | 0091A | Y | M | 8/1/2019 | I | A | 9 | N | AABB | N | N |
| 5202619 | MUSCOGEE | DANIEL | LEE | LIPSCOMB | 4304 Kaitlyn Ct | Chesapeake | VA | 23321-1958 | 36 | C017 | 4 | 0096A | Y | M | 2/1/2018 | I | A | 2 | N | AABB | N | N |
| 5203363 | MUSCOGEE | ARICA | MARIE | JENKINS | 5443 Lagoon Ct Apt E | Terre Haute | IN | 47803-4274 | 36 | R033 | 77 | 0374A | Y | M | 12/1/2017 | I | A | 7 | N | AABB | N | N |
| 5206337 | MUSCOGEE | SAMMIE | RAY | SPECKMAN | 2260 SW 30th Dr | Gresham | OR | 97080-9476 | 36 | R012 | 60 | 0162A | Y | M | 6/1/2020 | I | A | 4 | N | AABB | N | N |
| 5214385 | MUSCOGEE | TERESA | DELORIS | ULEE | 235 Logan Dr | Phenix City | AL | 36869-3464 | 36 | R006 | 35 | 0067D | Y | M | 2/1/2019 | I | A | 3 | N | AABB | N | N |
| 5214453 | MUSCOGEE | REBECCA | JO | FINKLEY | 14 Ivy Ln | Phenix City | AL | 36867-7121 | 36 | R014 | 14 | 0183A | Y | M | 3/1/2018 | I | A | 4 | N | AABB | N | N |
| 5215379 | MUSCOGEE | CRISA | MEAHL | MCCARTY | 128 Paradise Dr | Jonesboro | LA | 71251-7500 | 36 | R003 | 28 | 0150A | Y | M | 10/1/2020 | I | A | 2 | N | AABB | N | N |
| 5216036 | MUSCOGEE | JESSICA | HUNT | KATZ | 2625 SW 75th St Apt 718 | Gainesville | FL | 32608-8342 | 36 | R072 | 93 | 0016A | Y | M | 7/1/2018 | I | A | 2 | N | AABB | N | N |
| 5216403 | MUSCOGEE | JOSEPH | BRYAN | MILNER | 116 Woodridge Ct | Stephens Cit | VA | 22655-3513 | 36 | R002 | 16 | 0198A | Y | M | 6/1/2017 | I | A | 1 | N | AABB | N | N |
| 5219842 | MUSCOGEE | JULIE | REMA | CHANDLER | 420 Ulman Ave | Bay Saint Lo | MS | 39520-3512 | 36 | C004 | 20 | 0324A | Y | M | 1/1/2018 | I | A | 8 | N | AABB | N | N |
| 5221254 | MUSCOGEE | KARYN | LEE | LEGGETT | 20 Mason Dr Apt 509 | Chattanooga | TN | 37415-6632 | 36 | C017 | 34 | 0344A | Y | M | 10/1/2020 | I | A | 6 | N | AABB | N | N |
| 5223885 | MUSCOGEE | TAMMY | JOANNE PA | KLEIBER | Cmr 447 Box 106 | APO | AE | 09020-0002 | 36 | C002 | 6 | 0001A | Y | M | 7/1/2020 | I | A | 1 | | AAF1 | | |
| 5235911 | MUSCOGEE | ALBERT | LEWIS | CARTER | 1709 Clemmer St NE Apt 2 | Cleveland | TN | 37311-4541 | 36 | C031 | 2 | 0200A | Y | M | 7/1/2020 | I | A | 9 | N | AABB | N | N |
| 5242095 | MUSCOGEE | RAFAEL | JAVAR | STEWART | 211 Marksfield Cir Apt 1 | Louisville | KY | 40222-5234 | 37 | C003 | 1 | 0121A | Y | M | 11/1/2016 | F | A | 5 | N | AABB | N | N |
| 5243224 | MUSCOGEE | MARY | | EVANS-LEE | 6 Gibbs Dr | Phenix City | AL | 36869-3427 | 36 | R006 | 6 | 0061A | Y | M | 8/1/2020 | I | A | 6 | N | AABB | Y | N |
| 5246192 | MUSCOGEE | DIWANA | | PATTERSO | 454 Teal Dr | Phenix City | AL | 36870-8014 | 36 | R011 | 54 | 0199A | Y | M | 11/1/2019 | I | A | 4 | N | AABB | N | N |
| 5256367 | MUSCOGEE | JONATHAN | RAMSEY | HORTON | 2418 Kimbolton Dr | Fayetteville | NC | 28306-7569 | 37 | R056 | 18 | 0224A | Y | M | 9/1/2019 | F | A | 5 | N | AABB | N | N |
| 5259608 | MUSCOGEE | REBECCA | SUE | TESCH | 24015 242nd St | Leon | IA | 50144-1716 | 37 | R001 | 15 | 0076A | Y | M | 4/1/2017 | F | A | 5 | N | AABB | N | N |
| 5260795 | MUSCOGEE | HERMAN | EUGENE | BOYETT | 204 Watson Rd | Quincy | FL | 32351-7137 | 36 | R010 | 4 | 0105A | Y | M | 11/1/2017 | I | A | 4 | N | AABB | N | N |
| 5260873 | MUSCOGEE | MICHAEL | THOMAS | ESKEY | 8098 SW 81st Loop | Ocala | FL | 34476-5724 | 36 | R108 | 98 | 0070A | Y | M | 5/1/2019 | I | A | 1 | N | AABB | N | N |
| 5261020 | MUSCOGEE | KEVIN | JOSEPH | POUGH | 5348 Lily Dr | Fort Worth | TX | 76244-4589 | 36 | R021 | 48 | 0135A | Y | M | 11/1/2017 | I | A | 9 | N | AABB | N | N |
| 5261447 | MUSCOGEE | LINDA | ANN | WILSON | 116 16th Ave N | Phenix City | AL | 36869-7246 | 36 | C003 | 16 | 0277A | Y | M | 1/1/2020 | I | A | 2 | N | AABB | N | N |
| 5266265 | MUSCOGEE | MATTHEW | DONALD | LEE | 6 Gibbs Dr | Phenix City | AL | 36869-3427 | 36 | R006 | 6 | 0061A | Y | M | 8/1/2020 | I | A | 6 | N | AABB | Y | N |
| 5275141 | MUSCOGEE | LILLIAN | | ARNOLD | 905 Thomas St Apt 40 | Starke | FL | 32091-2956 | 36 | C003 | 40 | 0283A | Y | M | 7/1/2020 | I | A | 9 | N | AABB | N | N |
| 5279081 | MUSCOGEE | LEON | JOE | RICHARDS | 1862 N Blue Rd | Greenfield | IN | 46140-8258 | 36 | R020 | 62 | 0100A | Y | | 1/1/2019 | I | A | 4 | N | AABB | N | N |
| 5282518 | MUSCOGEE | MATTHEW | WAYNE | HUSSEY | 821 Carpenter Way | Auburn | AL | 36830-7822 | 36 | R010 | 21 | 0068A | Y | M | 6/1/2017 | I | A | 8 | N | AABB | N | N |
| 5288351 | MUSCOGEE | ANDREA | MICHELLE | PENIX | 3302 Timberglen Dr | Imperial | PA | 15126-8208 | 37 | R004 | 2 | 0119D | Y | M | 1/1/2017 | F | A | 5 | N | AABB | N | N |
| 5289459 | MUSCOGEE | EDWARD | MCKNIGHT | SOWELL | 9834 Bay Vista Estates Blv | Orlando | FL | 32836-6302 | 36 | C071 | 34 | 0150A | Y | M | 10/1/2016 | I | A | 0 | N | AABB | N | Y |
| 5289700 | MUSCOGEE | ERNEST | STARR | HANSBERG | 52 Camp Parkman Rd | Phenix City | AL | 36869-3214 | 36 | R003 | 52 | 0026A | Y | M | 6/1/2020 | I | A | 1 | N | AABB | N | N |
| 5292633 | MUSCOGEE | HOWARD | JOHN | GENET | 320 Thorn Way | Doylestown | OH | 44230-1708 | 37 | C001 | 20 | 0039A | Y | M | 3/1/2018 | F | A | 9 | N | AABB | N | N |
| 5292657 | MUSCOGEE | MARGARET | JEAN | GENET | 320 Thorn Way | Doylestown | OH | 44230-1708 | 36 | C001 | 20 | 0039A | Y | M | 3/1/2018 | I | A | 9 | N | AABB | N | N |
| 5302007 | MUSCOGEE | DASHAUND | NICOLE | JONES | 52 Richmond Park Dr | Phenix City | AL | 36869-7995 | 36 | C016 | 52 | 0161A | Y | M | 2/1/2019 | I | A | 1 | N | AABB | N | N |
| 5305596 | MUSCOGEE | SHARON | L | LEWACK | 3 Mocasin Trl | New Castle | PA | 16105-2923 | 36 | C026 | 3 | 0048D | Y | M | 11/1/2019 | I | A | 8 | N | AABB | N | N |
| 5308132 | MUSCOGEE | KREIG | ANTHONY | ARMSTRON | 468 NE 206th Ln Apt 207 | Miami | FL | 33179-1875 | 36 | C081 | 57 | 0267A | Y | S | 2/1/2019 | I | 91 | 4 | N | AABB | N | N |
| 5310212 | MUSCOGEE | MICHELLE | RENEE | STAHL | 5815 Laguna Woods Ct | Tampa | FL | 33625-4140 | 36 | R021 | 15 | 0147A | Y | M | 7/1/2018 | I | A | 6 | N | AABB | N | N |
| 5318668 | MUSCOGEE | THEODORE | | RHODES | 3115 Cool Breeze Ln | Elgin | SC | 29045-8015 | 37 | R005 | 15 | 0208A | Y | M | 11/1/2019 | F | A | 0 | N | AABB | N | N |
| 5320858 | MUSCOGEE | VALERIE | YVETTE | ROSS | 4402 Riverchase Dr Apt 14 | Phenix City | AL | 36867-7528 | 37 | C011 | 52 | 0051A | Y | M | 8/1/2017 | F | A | 1 | N | AABB | N | N |
| 5321081 | MUSCOGEE | KAYLA | MONIQUE E | DAVIS | 41 Brentwood Dr | Phenix City | AL | 36869-7420 | 36 | C016 | 41 | 0072D | Y | M | 4/1/2020 | I | 0 A | 0 | N | AABB | N | N |
| 5326884 | MUSCOGEE | CHARLENE | RENEE | MITCHELL | 12205 Winder Pl | Fort Washinc | MD | 20744-6107 | 36 | C032 | 5 | 0177A | Y | M | 10/1/2018 | I | A | 4 | N | AABB | N | N |
| 5328003 | MUSCOGEE | KENSHA | DESHON | PARKER | 96 Old Glory Way | Fort Mitchell | AL | 36856-2800 | 37 | R002 | 96 | 0037A | Y | M | 7/1/2020 | F | A | 7 | N | AABB | N | N |
| 5333939 | MUSCOGEE | COLEEN | MARIE | FERNANDE | 320 Pin Oak Loop | Santa Rosa I | FL | 32459-8054 | 36 | H001 | 20 | 0137A | Y | | 5/1/2020 | I | A | 8 | N | AABB | N | N |
| 5334489 | MUSCOGEE | WINSTON | HENRY | DAVIS | 6231 NW 11th St Apt 36 | Sunrise | FL | 33313-6166 | 36 | C001 | 36 | 0188A | Y | M | 11/1/2018 | I | A | 9 | N | AABB | N | N |
| 5339767 | MUSCOGEE | ONEAL | HARRIS | LAWSON | 234 Lee Road 404 | Smiths Static | AL | 36877-3920 | 36 | R002 | 34 | 0373A | Y | M | 10/1/2017 | I | A | 8 | N | AABB | N | N |
| 5339940 | MUSCOGEE | WILLIAM | DOSS | SHELNUTT | 2122 Vaughn Ln | Montgomery | AL | 36106-3256 | 37 | C034 | 22 | 0130A | Y | M | 6/1/2020 | F | A | 4 | N | AABB | N | N |
| 5341570 | MUSCOGEE | JOSEPH | RAY | ROBERTS | 108 Telford Pl | Dothan | AL | 36305-6954 | 36 | R024 | 8 | 0032A | Y | M | 4/1/2018 | I | A | 1 | N | AABB | N | N |
| 5344222 | MUSCOGEE | MIA | KNIGHTON | RICE | 41 Shadow Wood Ln | Smiths Static | AL | 36877-4852 | 37 | R006 | 41 | 0146D | Y | M | 7/1/2020 | F | A | 5 | N | AABB | N | N |
| 5352000 | MUSCOGEE | BRITTANY | M | SLOUCHICK | 4 Ann Marie Ln | Phenix City | AL | 36867-0997 | 36 | R014 | 4 | 0107A | Y | M | 5/1/2020 | I | A | 1 | N | AABB | N | N |
| 5365206 | MUSCOGEE | STACI | LYNN | PEARCE | 14093 N State Highway 1 | Marshall | IL | 62441-4739 | 36 | R001 | 93 | 0159A | Y | M | 7/1/2020 | I | A | 8 | N | AABB | N | N |
| 5366137 | MUSCOGEE | CYNTHIA | KING | DIXON | 1334 Falls Crest Dr | Auburn | AL | 36830-0285 | 37 | C016 | 34 | 0075A | Y | M | 7/1/2020 | F | A | 8 | N | AABB | N | N |
| 5366455 | MUSCOGEE | CRYSTAL | LAMPKIN | AVERETT | 77 Pinecrest Dr | Seale | AL | 36875-4517 | 36 | R001 | 77 | 0266D | Y | | 1/1/2019 | I | A | 0 | N | AABB | N | N |
| 5366637 | MUSCOGEE | KENEQUA | BELIT | CARRIZALE | 13 Willow Oak Ln | Fort Mitchell | AL | 36856-5226 | 36 | R002 | 13 | 0013D | Y | M | 10/1/2020 | I | A | 3 | N | AABB | N | N |
| 5366755 | MUSCOGEE | AMY | MICHELLE | EVANS | 71 Greystone Ct | Smiths Static | AL | 36877-4627 | 37 | R004 | 71 | 0378D | Y | M | 8/1/2020 | F | A | 2 | N | AABB | N | N |
| 5370254 | MUSCOGEE | ANNETTE | MARIE | GRINER | 5205 Horizon Cv | Bradenton | FL | 34211-2541 | 37 | R071 | 5 | 0300A | Y | M | 7/1/2018 | F | A | 2 | N | AABB | N | N |
| 5370256 | MUSCOGEE | THOMAS | JAMES | GRINER | 5205 Horizon Cv | Bradenton | FL | 34211-2541 | 36 | R071 | 5 | 0300A | Y | M | 7/1/2018 | I | A | 2 | N | AABB | N | N |
| 5370552 | MUSCOGEE | ANDREA | LYNN | STOKES | 19 Kinnett Dr Lot 41 | Phenix City | AL | 36870-6438 | 36 | R001 | 41 | 0037A | Y | M | 7/1/2020 | I | A | 0 | N | AABB | N | N |
| 5374111 | MUSCOGEE | AMBER | DANIELLE | SHAFI | 14 Sugar Loaf Ln | Fort Mitchell | AL | 36856-5214 | 36 | R002 | 14 | 0014A | Y | | 9/1/2020 | I | A | 5 | N | AABB | N | N |
| 5375902 | MUSCOGEE | WILLIAM | BRADLEY | AKINS | 9565 Holton Ct | Fountain | CO | 80817-3107 | 37 | R010 | 65 | 0107A | Y | M | 1/1/2018 | F | A A | 4 | N | AABB | N | N |
| 5380306 | MUSCOGEE | DANIEL | PATRICK | WETHEREL | 533 Lee Road 508 | Phenix City | AL | 36870-7998 | 36 | R008 | 33 | 0402D | Y | | 11/1/2016 | I | A | 7 | N | AABB | N | N |
| 5387636 | MUSCOGEE | JEROLD | D | SCHOENHE | 239 Lee Road 342 | Salem | AL | 36874-1416 | 37 | R002 | 39 | 0194D | Y | M | 7/1/2018 | F | A | 8 | N | AABB | N | N |
| 5388729 | MUSCOGEE | CASSANDR | DAY | GONZALES | 7282 E Caminito Contento | Tucson | AZ | 85710-3780 | 36 | C036 | 82 | 0264A | Y | M | 12/1/2017 | I | A | 1 | N | AABB | N | N |
| 5393090 | MUSCOGEE | CATHERINE | JEAN | HINTON | 1130 Caspian Ln | Houston | TX | 77090-2513 | 36 | C003 | 30 | 0090A | Y | M | 9/1/2020 | I | A | 3 | N | AABB | N | N |
| 5397921 | MUSCOGEE | KENYETTA | LATOYA | DEJOHN | 268 Wood House Dr | Jacksonville | NC | 28546-5546 | 36 | R024 | 68 | 0465A | Y | M | 6/1/2020 | I | A | 1 | N | AABB | N | N |
| 5398284 | MUSCOGEE | STEPHEN | ONEAL | WYNN | 13130 Lincoln Rd | Riverview | FL | 33578-7517 | 36 | R057 | 30 | 0053D | Y | M | 8/1/2017 | I | A | 1 | N | AABB | N | N |
| 5400049 | MUSCOGEE | DOROTHY | ANN | KRUMMEL | 3916 Solano Rd | Panama City | FL | 32405-4811 | 36 | C013 | 16 | 0208A | Y | M | 8/1/2019 | I | A | 5 | N | AABB | N | N |
| 5400555 | MUSCOGEE | JIN | KYUNG | LEE | 4481 N Ardmore Ave | Milwaukee | WI | 53211-1420 | 36 | C053 | 81 | 0071A | Y | M | 10/1/2019 | I | A | 2 | N | AABB | N | N |
| 5403156 | MUSCOGEE | DENISE | KATHRYN | HUTCHERS | 805 S Almond Dr | Simpsonville | SC | 29681-3344 | 36 | C002 | 5 | 0219D | Y | M | 4/1/2019 | I | A | 5 | N | AABB | N | N |
| 5404913 | MUSCOGEE | DANIEL | KELLY | JEFFORDS | 4480 Deerwood Lake Pkwy | Jacksonville | FL | 32216-2267 | 36 | C060 | 81 | 0045A | Y | | 4/1/2017 | I | A | 0 | N | AABB | N | N |
| 5407161 | MUSCOGEE | AMANDA | LEIGH | MARTIN | 6814 Columbia Ave | Lake Worth | FL | 33467-7366 | 37 | R025 | 14 | 0118D | Y | M | 11/1/2017 | F | A | 0 | N | AABB | N | N |
| 5407334 | MUSCOGEE | TONIA | MARIE | HARRIS | 11 Eagle Ridge Ln | Fort Mitchell | AL | 36856-5654 | 37 | R003 | 11 | 0079D | Y | M | 2/1/2018 | F | A | 0 | N | AABB | N | N |
| 5413341 | MUSCOGEE | ASHLEY | ANNE ALLE | BROWN | 2706 Sterling Dr | Phenix City | AL | 36867-7568 | 37 | R002 | 6 | 0043A | Y | M | 9/1/2020 | F | A | 8 | N | AABB | N | N |
| 5413476 | MUSCOGEE | SABINE | M | WEICK-SCA | 109 Crystal Ridge Ct | Lake Mary | FL | 32746-2719 | 36 | C041 | 9 | 0278D | Y | M | 5/1/2017 | I | A | 0 | N | AABB | N | N |
| 5414312 | MUSCOGEE | JANICE | | CANTY | 700 Grace Ridge Dr Apt 10 | Auburn | AL | 36830-2933 | 36 | C029 | 29 | 0244A | Y | M | 8/1/2017 | I | A | 2 | N | AABB | Y | N |
| 5417744 | MUSCOGEE | APRIL | PARKER | LAXTON | 16010 Palmettorun Cir | Lithia | FL | 33547-3842 | 36 | R011 | 10 | 0057D | Y | M | 11/1/2018 | I | A | 0 | N | AABB | N | N |
| 5418585 | MUSCOGEE | SANDRA | ANN | BARNES | 255 Lee Road 423 | Smiths Static | AL | 36877-3376 | 36 | R004 | 55 | 0180D | Y | M | 5/1/2019 | I | A | 0 | N | AABB | N | N |
| 5423473 | MUSCOGEE | GERALD | DAVID | GOWEN | 82 Lee Road 600 | Phenix City | AL | 36870-8273 | 36 | R013 | 82 | 0314A | Y | M | 8/1/2018 | I | A | 6 | N | AABB | N | N |
| 5424533 | MUSCOGEE | RICKY | NELSON | MANLEY | 5382 Chandler Ave | Lake Charles | LA | 70607-7716 | 36 | R014 | 82 | 0124A | Y | M | 4/1/2018 | I | A | 9 | N | AABB | N | N |
| 5424651 | MUSCOGEE | RICHARD | EDWARD | SNYDER | 9974 Federalist Dr Apt 302 | Fishers | IN | 46037-6554 | 36 | R030 | 77 | 0027A | Y | M | 2/1/2017 | I | A | 6 | N | AABB | N | N |
| 5428276 | MUSCOGEE | THOMAS | STUART | MANLEY | 27450 109th St NW | Zimmerman | MN | 55398-4074 | 36 | R004 | 50 | 0267A | Y | M | 4/1/2020 | I | A | 0 | N | AABB | N | N |
| 5432335 | MUSCOGEE | DEAN | OWEN | CLARK | 7860 Holt Springer Rd | Athens | AL | 35611-8240 | 36 | R026 | 60 | 0109A | Y | M | 9/1/2019 | I | A | 4 | N | AABB | N | N |
| 5432508 | MUSCOGEE | CAITLIN | COOK | SOWELL | 9834 Bay Vista Estates Blv | Orlando | FL | 32836-6302 | 37 | C071 | 34 | 0150A | Y | M | 10/1/2016 | F | A | 0 | N | AABB | N | Y |
| 5433223 | MUSCOGEE | MISTY | RAE | MCDANIEL | 4400 NW 39th Ave Apt 383 | Gainesville | FL | 32606-5911 | 36 | R028 | 83 | 0032A | Y | M | 3/1/2020 | I | A | 6 | N | AABB | N | N |
| 5434926 | MUSCOGEE | TIAWUAN | DEMETRIUS | GOINS | 15764 Midwood Dr Unit 1 | Granada Hills | CA | 91344-3210 | 36 | C027 | 1 | 0228A | Y | M | 12/1/2018 | I | A | 2 | N | AABB | N | N |
| 5436529 | MUSCOGEE | BRANDON | SETH | GAMBLE | 371 Lee Road 2008 | Phenix City | AL | 36870-8646 | 36 | R012 | 71 | 0151D | Y | M | 1/1/2020 | I | A | 4 | N | AABB | N | N |
| 5438993 | MUSCOGEE | CLINT | BENJAMIN | BROOKS | 5285 E Arrow Junction Dr | Boise | ID | 83716-8646 | 37 | C024 | 85 | 0149A | Y | M | 1/1/2019 | F | A | 8 | N | AABB | N | N |
| 5439624 | MUSCOGEE | PEGGY | HOMAN | CONNELL | 8178 Pine Run | Daphne | AL | 36527-8677 | 36 | R016 | 78 | 0096D | Y | M | 11/1/2019 | I | A | 4 | N | AABB | N | N |
| 5442788 | MUSCOGEE | ELIASSCA | FAWN | BLACKSON | 19176 Potomac Crest Dr | Triangle | VA | 22172-2328 | 36 | C002 | 76 | 0078A | Y | M | 8/1/2017 | I | A | 8 | N | AABB | N | N |
| 5442959 | MUSCOGEE | VANCIE | SHIRRELLE | OVDENK | 3716 Opelika Rd | Phenix City | AL | 36870-2344 | 36 | R012 | 16 | 0009A | Y | M | 10/1/2018 | I | A | 6 | N | AABB | N | N |
| 5443074 | MUSCOGEE | GAYLE | MARIE CRO | WILSON | 793 NW 58th Ct | Ocala | FL | 34482-5185 | 36 | R098 | 93 | 0077A | Y | M | 12/1/2017 | I | A | 8 | N | AABB | N | N |
| 5447477 | MUSCOGEE | JOHN | CLINTON | HUDGISON | 11226 Beeswing Pl | Riverview | FL | 33578-9324 | 36 | R065 | 26 | 0024A | Y | M | 4/1/2020 | I | A | 8 | N | AABB | N | N |
| 5447749 | MUSCOGEE | ROBERTO | MANUEL | RODRIGUEZ | 1564 Starlight Cv | Tarpon Sprin | FL | 34689-7043 | 36 | R013 | 64 | 0278A | Y | M | 9/1/2020 | I | A | 6 | N | AABB | N | N |
| 5447757 | MUSCOGEE | JAMES | CHRISTOPH | ROOT | 4856 Talons Mark Dr | Colorado Spr | CO | 80916-5705 | 36 | C025 | 56 | 0194A | Y | M | 2/1/2018 | I | A | 8 | N | AABB | N | N |
| 5450181 | MUSCOGEE | CARLTON | | WILLIAMS | 28 Willow Trace Dr | Phenix City | AL | 36869-7105 | 36 | C016 | 28 | 0065A | Y | M | 6/1/2019 | I | A | 5 | N | AABB | N | N |
| 5453241 | MUSCOGEE | BRENDA | HUGHEY | FEARS | 5295 Riverchase Dr Apt 13 | Phenix City | AL | 36867-7514 | 36 | C011 | 30 | 0014A | Y | | 4/1/2017 | I | A | 0 | N | AABB | N | N |
| 5453775 | MUSCOGEE | DEBORAH | ANN | PRITCHETT | 215 Lake Falls Dr | Pineville | LA | 71360-7730 | 36 | C008 | 15 | 0222A | Y | M | 11/1/2017 | I | A | 0 | N | AABB | N | N |
| 5456557 | MUSCOGEE | JENNIFER | RENEA | HAMMONDS | 501 S 44th St W Apt 2227 | Billings | MT | 59106-3931 | 36 | R004 | 52 | 0110A | Y | M | 3/1/2018 | I | A | 6 | N | AABB | N | N |
| 5457854 | MUSCOGEE | CHRISTINA | E | SHAHAN | 20570 Mountain Vista Dr | Eagle River | AK | 99577-8872 | 36 | C011 | 70 | 0094A | Y | M | 4/1/2017 | I | A | 1 | N | AABB | N | N |
| 5458755 | MUSCOGEE | VALERIE | | HOLDER | 6211 Crestdale Pl | Riverview | FL | 33578-3824 | 36 | R022 | 11 | 0399A | Y | M | 6/1/2018 | I | A | 5 | N | AABB | N | N |
| 5460675 | MUSCOGEE | JACK | BOHANNAN | CONNELL | 11642 Arlington Blvd | Daphne | AL | 36527-5842 | 37 | R028 | 42 | 0237A | Y | M | 11/1/2019 | F | A | 2 | N | AABB | N | N |
| 5460800 | MUSCOGEE | VERONICA | ALETHIA | WRIGHT | 45032 44th St W | Lancaster | CA | 93536-7632 | 36 | R014 | 32 | 0287A | Y | M | 12/1/2019 | I | A | 1 | N | AABB | N | N |
| 5461655 | MUSCOGEE | ALAN | HENRY | BIGGERS | 5506 Cambridge Ave | Kansas City | MO | 64129-2651 | 36 | R015 | 6 | 0018A | Y | M | 1/1/2018 | I | A | 8 | N | AABB | N | N |
| 5464555 | MUSCOGEE | TIA | CARMEN | FORTSON | 12576 Melon Dr | Rancho Cuca | CA | 91739-8982 | 36 | R097 | 76 | 0175A | Y | M | 7/1/2017 | I | A | 1 | N | AABB | N | N |
| 5465425 | MUSCOGEE | GREGORY | MAURICE | EDWARDS | 6239 Haag St Apt A | Fort Polk | LA | 71459-7421 | 36 | C023 | 73 | 1045A | Y | | 10/1/2017 | I | A | 0 | N | AABB | N | N |
| 5465760 | MUSCOGEE | VIRGINIA | MARY | BASLER | PO Box 420 | Indianola | IA | 50125-0420 | 36 | B006 | 20 | 0001A | Y | M | 11/1/2016 | I | A | 9 | N | AABB | N | N |
| 5465762 | MUSCOGEE | BARBARA | JOE | BAUER | 2742 Summerfield Pl | Phenix City | AL | 36867-7348 | 36 | R002 | 42 | 0046A | Y | | 2/1/2020 | I | A | 2 | N | AABB | N | N |
| 5470392 | MUSCOGEE | SHEILA | LAVERNE | CARTER | 701 Talking Creek Cir NW | Madison | AL | 35757-6352 | 37 | R017 | 1 | 0012D | Y | M | 5/1/2017 | F | A | 6 | N | AABB | N | N |
| 5473542 | MUSCOGEE | CHRISTOPH | D | EHRHART | 303 Gallatin Cir | Irmo | SC | 29063-8036 | 36 | R017 | 3 | 0090D | Y | | 6/1/2019 | I | A | 0 | N | AABB | N | N |
| 5473562 | MUSCOGEE | MONIKA | KEONIS J | THORNTON | 13721 77th Avenue Ct E | Puyallup | WA | 98373-2520 | 36 | C007 | 21 | 0299D | Y | | 4/1/2017 | I | A | 8 | N | AABB | N | N |
| 5488057 | MUSCOGEE | KIMBERLY | ANNE | MIDDLETON | 23301 Ridge Route Dr Spc | Laguna Hills | CA | 92653-1722 | 36 | C034 | 40 | 0250D | Y | M | 4/1/2017 | I | A | 9 | N | AABB | N | N |
| 5488447 | MUSCOGEE | ROBERT | JAMES | JEFFRIES | 117 Hillcrest Dr | Eufaula | AL | 36027-2103 | 36 | C004 | 17 | 0189A | Y | M | 4/1/2017 | I | A | 8 | N | AABB | N | N |
| 5489721 | MUSCOGEE | DIANE | LYNNE | LISCAR | 659 Prospect Way | New Braunfe | TX | 78130-8969 | 37 | C001 | 59 | 0119D | Y | M | 8/1/2017 | F | A | 5 | N | AABB | N | N |
| 5489852 | MUSCOGEE | EVA | | CANCEL | HC 1 Box 11146 | Carolina | PR | 00987-9662 | 37 | H001 | 46 | 0018A | Y | M | 1/1/2018 | F | A | 3 | N | AABB | N | N |
| 5491086 | MUSCOGEE | ERIC | ANTHONY | LISCAR | 659 Prospect Way | New Braunfe | TX | 78130-8969 | 36 | C001 | 59 | 0119D | Y | M | 8/1/2017 | I | A | 5 | N | AABB | N | N |
| 5492246 | MUSCOGEE | KIM | KRISTINA | EDWARDS | 11 Lakeridge Rd | Seale | AL | 36875-2919 | 37 | R002 | 11 | 0162D | Y | M | 9/1/2018 | F | A | 8 | N | AABB | N | N |
| 5495513 | MUSCOGEE | WENDY | MARIE | WILSON | 3712 Lifford Cir | Tallahassee | FL | 32309-2638 | 37 | C004 | 12 | 0276D | Y | M | 10/1/2017 | F | A | 1 | N | AABB | N | N |
| 5496331 | MUSCOGEE | CITREASA | KENYELL | SUMBRY | 3753 S Seale Rd | Phenix City | AL | 36869-3352 | 36 | R016 | 53 | 0282D | Y | M | 6/1/2020 | I | A | 7 | N | AABB | N | N |
| 5501425 | MUSCOGEE | CASSANDR | COBB | THOMPSON | 620 Teal Dr | Phenix City | AL | 36870-8049 | 36 | R011 | 20 | 0201A | Y | M | 8/1/2019 | I | A | 3 | N | AABB | N | N |
| 5501815 | MUSCOGEE | MAMIE | JEWEL | MANASCO | 323 Green Chase Cir | Montgomery | AL | 36117-6022 | 36 | R057 | 23 | 0075D | Y | M | 10/1/2019 | I | A | 7 | N | AABB | N | N |
| 5503997 | MUSCOGEE | APRIL | AUTHEMEN | SMITH | 224 Lee Road 2118 | Smiths Static | AL | 36877-3263 | 37 | R004 | 24 | 0354A | Y | M | 3/1/2019 | F | A | 9 | N | AABB | N | N |
| 5506107 | MUSCOGEE | LATONIA | ARNICA | HARRIS | 200 16th St Apt 301B | Phenix City | AL | 36867-1458 | 36 | C001 | 12 | 0165A | Y | M | 4/1/2019 | I | A | 9 | N | AABB | N | N |
| 5514636 | MUSCOGEE | BRENDA | MONROE | LOES | 2010 Arden Creek Ct Apt 3 | Charlottesvill | VA | 22901-5645 | 36 | R047 | 78 | 0029A | Y | M | 7/1/2017 | I | A | 1 | N | AABB | N | N |
| 5515734 | MUSCOGEE | GEVONTE | LAMAR | HARRIS | 2516 Hickory Ridge Dr | Phenix City | AL | 36870-2384 | 36 | R011 | 16 | 0038A | Y | M | 9/1/2019 | I | A | 2 | N | AABB | N | N |
| 5517764 | MUSCOGEE | ASHLEY | TYRONE | ROBINSON | 4106 Jamestown Ct | Phenix City | AL | 36869-2615 | 36 | R016 | 6 | 0207D | Y | M | 10/1/2016 | I | A | 8 | N | AABB | N | N |
| 5526545 | MUSCOGEE | LUGENIA | | RADFORD | 5614 Prescott Ct | Charlotte | NC | 28269-1330 | 36 | C067 | 14 | 0176A | Y | M | 1/1/2020 | I | A | 1 | N | AABB | N | N |
| 5527471 | MUSCOGEE | JENNIFER | NOBLES | JONES | 51 Pitts Rd | Opelika | AL | 36804-1868 | 36 | R001 | 51 | 0262D | Y | M | 3/1/2017 | I | A | 0 | N | AABB | N | N |
| 5529161 | MUSCOGEE | JUSTIN | LANE | HAYES | 1363 Southern Gardens Dr | Tuscaloosa | AL | 35404-3835 | 36 | C057 | 63 | 0116D | Y | M | 7/1/2018 | I | A | 6 | N | AABB | N | N |
| 5539615 | MUSCOGEE | KENYA | TEMICHIA | BARRY | 910 13th St S | Columbus | MS | 39701-6540 | 36 | C010 | 10 | 0166A | Y | M | 10/1/2019 | I | A | 4 | N | AABB | N | N |
| 5559690 | MUSCOGEE | ROBIN | ESKEW | KING | 108 Altonia Lee Dr | Lexington | SC | 29072-8356 | 37 | H051 | 8 | 0183A | Y | M | 5/1/2018 | F | A | 0 | N | AABB | N | N |
| 5559695 | MUSCOGEE | DONALD | CALVIN | KING | 108 Altonia Lee Dr | Lexington | SC | 29072-8356 | 36 | H051 | 8 | 0183A | Y | M | 5/1/2018 | I | A | 0 | N | AABB | N | N |
| 5567338 | MUSCOGEE | TIFFANY | ROCHELLE | MCKENZIE | 306 Lee Road 2138 | Phenix City | AL | 36870-1111 | 37 | R001 | 6 | 0075A | Y | M | 9/1/2019 | F | A | 6 | N | AABB | N | N |
| 5568322 | MUSCOGEE | MICKILA | ARICIA R | HARRIS | 6 Vineyard Dr | Phenix City | AL | 36869-5444 | 36 | R004 | 6 | 0133A | Y | M | 3/1/2020 | I | A | 5 | N | AABB | Y | N |
| 5568359 | MUSCOGEE | SUSAN | M | AUERBACH | 3960 S Wadsworth Blvd Ap | Lakewood | CO | 80235-2250 | 37 | C031 | 59 | 0149A | Y | M | 10/1/2019 | F | A | 9 | N | AABB | N | N |
| 5569288 | MUSCOGEE | BRADLEY | STEVEN | TESCH | 24015 242nd St | Leon | IA | 50144-1716 | 36 | R001 | 15 | 0076A | Y | M | 4/1/2017 | I | A | 5 | N | AABB | N | N |
| 5569970 | MUSCOGEE | DONNA | K | BROWN | 7534 Cross Gate Ln | Alexandria | VA | 22315-4619 | 37 | C060 | 34 | 0096A | Y | M | 8/1/2017 | F | A | 0 | N | AABB | N | N |
| 5570886 | MUSCOGEE | BARBARA | ANN SUTTC | COREY | 1209 Belleau Lake Dr | O Fallon | MO | 63366-3117 | 36 | C011 | 9 | 0054D | Y | M | 3/1/2020 | I | A | 5 | N | AABB | N | N |
| 5573454 | MUSCOGEE | ERIKA | DAWN | WOOD | 1227 S Stevens St | Tacoma | WA | 98405-1125 | 36 | C015 | 27 | 0005D | Y | M | 8/1/2020 | I | A | 6 | N | AABB | N | N |
| 5574847 | MUSCOGEE | ROLAND | MUABE | EKWOGE | 1905 Argonne Ct | Fort Lee | VA | 23801-1440 | 36 | C001 | 5 | 0390A | Y | M | 11/1/2017 | I | A | 2 | N | AABB | N | N |
| 5576794 | MUSCOGEE | JASON | DREW | SANCHEZ | 11 West Ct | West Islip | NY | 11795-2427 | 36 | C002 | 11 | 0079D | Y | M | 3/1/2017 | I | A | 0 | N | AABB | N | N |
| 5579901 | MUSCOGEE | STEPHANI | K | GUNDERSC | 3010 E Grimes St Apt 2 | Harlingen | TX | 78550-5390 | 36 | C070 | 2 | 0351A | Y | M | 7/1/2019 | I | A | 6 | N | AABB | Y | N |
| 5579902 | MUSCOGEE | GWEN | ALISON | SCHELLER | 10220 Memorial Dr Apt 132 | Houston | TX | 77024-3232 | 37 | C003 | 32 | 0036A | Y | M | 5/1/2019 | F | A | 5 | N | AABB | N | N |
| 5583304 | MUSCOGEE | JEFFREY | ALAN | MAYHAND | 1310 9th Ave | Phenix City | AL | 36867-5084 | 36 | C006 | 10 | 0012A | Y | M | 1/1/2018 | I | A | 2 | N | AABB | N | N |
| 5586584 | MUSCOGEE | MICHAEL | KELLY | MCCORMIC | 527 Lee Road 636 | Salem | AL | 36874-4644 | 36 | R004 | 27 | 0056A | Y | M | 3/1/2017 | I | A | 5 | N | AABB | N | N |
| 5596511 | MUSCOGEE | BENJAMIN | HOWARD | AUERBACH | 3960 S Wadsworth Blvd Ap | Lakewood | CO | 80235-2250 | 36 | C031 | 59 | 0149A | Y | M | 10/1/2019 | I | A | 9 | N | AABB | N | N |
| 5596628 | MUSCOGEE | KIMBERLY | D | KIRKLAND | 8 Oakwood Ct | Phenix City | AL | 36870-4772 | 36 | R018 | 8 | 0006A | Y | | 11/1/2019 | I | A | 8 | N | AABB | N | N |
| 5597515 | MUSCOGEE | MARIS | DEWEY | WALLS | 4004 Caves Hwy | Cave Junctio | OR | 97523-9215 | 37 | R002 | 4 | 0217A | Y | M | 8/1/2020 | F | A | 3 | N | AABB | N | N |
| 5597517 | MUSCOGEE | ERYN | LACEY | LOKKER | 3484 Tank Trl | Leesville | LA | 71446-7076 | 36 | H080 | 84 | 0380A | Y | M | 7/1/2018 | I | A | 6 | N | AABB | N | N |
| 5601856 | MUSCOGEE | OLAJUWON | EUGENIA | HOLLINS | 1035 Gaddis Ave | Prattville | AL | 36066-5613 | 36 | C001 | 35 | 0049D | Y | M | 8/1/2019 | I | A | 6 | N | AABB | N | N |
| 5605061 | MUSCOGEE | JOHN | KEVIN | DAVIS | 4437 S Spring Acres St | Terre Haute | IN | 47802-4333 | 36 | C004 | 37 | 0426A | Y | M | 8/1/2020 | I | A | 6 | N | AABB | N | N |
| 5605071 | MUSCOGEE | JOHN | M | DELFFS | 500 Seven Farms Dr Apt 2 | Daniel Island | SC | 29492-6342 | 36 | R089 | 61 | 0025A | Y | M | 10/1/2018 | I | A | 2 | N | AABB | N | N |
| 5607703 | MUSCOGEE | DARIOTT | ROSHAWN | ADAMS | 171 Hummingbird Ave Apt | Ladson | SC | 29456-5495 | 36 | R013 | 73 | 0147D | Y | M | 2/1/2017 | I | A | 1 | N | AABB | N | N |
| 5613285 | MUSCOGEE | MICHAEL | DWIGHT | RICHARDS | 131 Double Tree Ln | Livingston | TN | 38570-6269 | 37 | R002 | 31 | 0241D | Y | | 12/1/2019 | F | A | 0 | N | AABB | N | N |
| 5613643 | MUSCOGEE | CONNIE | MARIE | HOLSEY | 17238 W Rimrock St | Surprise | AZ | 85388-1255 | 36 | R027 | 38 | 0241A | Y | M | 4/1/2017 | I | A A | 4 | N | AABB | N | N |
| 5624678 | MUSCOGEE | SHARON | ANN | WHITE | 7090 White Fir Ln | Colorado Spr | CO | 80908-6433 | 36 | R008 | 90 | 0019D | Y | | 3/1/2017 | I | A | 0 | N | AABB | N | N |
| 5625393 | MUSCOGEE | GERALD | JASON | WILLIAMS | 4906 Wurzbach Pkwy Apt 2 | San Antonio | TX | 78233-4699 | 36 | C041 | 32 | 0038A | Y | M | 2/1/2020 | I | A | 4 | N | AABB | N | N |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|5627431|MUSCOGEE|MELISSA|SUZANNE|WILSON|504 Pungo Pl|Fayetteville|NC|28314-0925|37|C093|4|0193A|Y|M||6/1/2018 F||A|||2 N||AABB|N|N||
|5629194|MUSCOGEE|RITA|C|GRAY|1925 27th Street Pl NE|Hickory|NC|28601-3144|36|C023|25|0054D|Y|M||9/1/2018 I||A|||4 N||AABB|N|N||
|5631614|MUSCOGEE|BERNARD|CORNELIUS|CARTER|701 Talking Creek Cir NW|Madison|AL|35757-6352|37|R017|1|0012D|Y|M||5/1/2017 F||A|||6 N||AABB|N|N||
|5633184|MUSCOGEE|MONIQUE|CHANEA|ODOM|2412 Corinne Dr|Chalmette|LA|70043-5642|36|C021|12|0249D|Y|M||12/1/2017 I||A|||6 N||AABB|N|N||
|5636118|MUSCOGEE|LYNETTE|ANN|ZEPEDA|469 Dunmore Dr|Newport New|VA|23602-6440|36|C019|69|0058D|Y|M||11/1/2019 I||A|||8 N||AABB|N|N||
|5636600|MUSCOGEE|SARAH|MICHELLE|FERREIRA|214 Birch Hollow Dr|Columbia|SC|29229-8208|36|R038|14|0303A|Y|M||7/1/2017 I||A|||3 N||AABB|N|N||
|5640691|MUSCOGEE|ALEXIS|EVETTE|JOHNSON|1060 Tara Ln Apt 15|Charlotte|NC|28213-8061|36|C047|15|0205A|Y|M||10/1/2020 I||A|||3 N||AABB|N|Y||
|5646775|MUSCOGEE|DESIREE|LYNN|MCAFEE|15 Hillside Dr|Phenix City|AL|36870-1100|36|R018|15|0243D|Y|M||1/1/2020 I||A|||8 N||AABB|N|N||
|5653817|MUSCOGEE|ANGELA|NICOLE|HORTON|7033 Brassie Bnd|Montgomery|AL|36116-6032|36|R004|33|0169D|Y|M||1/1/2019 I||A|||6 N||AABB|N|N||
|5662455|MUSCOGEE|RALPH|LEWIS|BLAKELY|75 Lee Road 2091|Phenix City|AL|36870-1033|37|R008|75|0100A|Y|M||3/1/2017 F||A|||7 N||AABB|N|N||
|5664587|MUSCOGEE|ELIZA|MELANIE|EVERETT|925 Lee Road 238|Phenix City|AL|36870-7647|36|R008|25|0179A|Y|M||9/1/2018 I||A|||5 N||AABB|N|N||
|5669822|MUSCOGEE|KATRINA|DENISE SH(|ANDERSON|1233 Beacon Pkwy E Apt H|Birmingham|AL|35209-1027|37|C004|80|0275A|Y|M||3/1/2018 F||A|||3 N||AABB|N|N||
|5674689|MUSCOGEE|COREY|JAVON|WALTON|15503 Vance Jackson Rd /|San Antonio|TX|78249-3224|36|R202|20|0019A|Y||3/1/2019 I||A|||7 N||AABB|N|N|||
|5678080|MUSCOGEE|KAREN|ANN|DIQUATTRO|2103 County Road 135|Wadley|AL|36276-9349|36|R002|3|0386A|Y|M||3/1/2017 I||A|||8 N||AABB|N|N||
|5678301|MUSCOGEE|DUSTIN||HEATH|502 Boulder St|Crestview|FL|32536-2251|36|R016|2|0059D|Y||9/1/2019 I||A|||9 N||AABB|N|N|||
|5678744|MUSCOGEE|ALICIA|CHYMEL|REID|72 Lee Road 2075|Salem|AL|36874-4125|37|R003|72|0301A|Y|M||1/1/2020 F||A|||1 N||AABB|N|N||
|5678748|MUSCOGEE|NICOLE|GINN|LOPEZ|1606 Grist Mill Isle|Phenix City|AL|36867-1318|37|C011|6|0095D|Y|M||4/1/2017 F||A|||1 N||AABB|N|N||
|5687366|MUSCOGEE|MATTHEW|TYLER|SAYLOR|321 Parkside Dr|Simpsonville|SC|29681-5241|36|R012|21|0251A|Y|M||11/1/2018 I||A|||9 N||AABB|N|N||
|5691109|MUSCOGEE|KATHLEEN|NICOLE|BELL|576 Shadow Wood Dr|Smiths Static|AL|36877-4839|37|R006|76|0154A|Y|M||4/1/2020 F||A|||2 N||AABB|N|N||
|5692155|MUSCOGEE|DAVID|KEITH|HOLLINGSW|1522 Winbury Dr|Midlothian|VA|23114-1209|36|R053|22|0032A|Y|M||4/1/2020 I||A|||3 N||AABB|N|N||
|5706739|MUSCOGEE|SADIE|HELTON|BROOKS|5285 E Arrow Junction Dr|Boise|ID|83716-8646|36|C024|85|0149A|Y|M||1/1/2019 I||A|||8 N||AABB|N|N||
|5708654|MUSCOGEE|RUSSELL|WADE|MORRISON|36 Lexington Cir|Phenix City|AL|36869-7456|37|C016|36|0075A|Y|M||12/1/2018 F||A|||7 N||AABB|N|N||
|5715579|MUSCOGEE|GINA|KAY|OSBORNE|260 Wetappo Dr|Wewahitchka|FL|32465-6313|36|H082|60|0379A|Y||5/1/2020 I||A|||1 N||AABB|N|N|||
|5717368|MUSCOGEE|TRENESHA|LACHERYL|WILSON|8462 Eastchase Pkwy Apt :|Montgomery|AL|36117-7057|36|R069|78|0007A|Y|M||12/1/2019 I||A|||8 N||AABB|N|N||
|5719087|MUSCOGEE|PHYLLIS|ANNE|DREADING|4173 Baltzell St|Marianna|FL|32446-8216|36|C002|73|0241A|Y|M||11/1/2019 I||A|||4 N||AABB|N|N||
|5719404|MUSCOGEE|JOSINA|MAJEANE|PITTMAN G|1007 Blase Ave|Saint Louis|MO|63131-4332|36|C021|7|0100D|Y|M||1/1/2019 I||A|||7 N||AABB|N|N||
|5719737|MUSCOGEE|MELISSA|KAY|BEARDEN|2813 Creekstone Ln|Phenix City|AL|36867-2422|37|C014|13|0053D|Y|M||4/1/2020 F||A|||6 N||AABB|N|N||
|5725113|MUSCOGEE|MEREDITH|LAUREN BA|MCKENZIE|2003 Rose Cir|Harker Heigh|TX|76548-6060|37|R005|3|0252A|Y|M||7/1/2017 F||A|||5 N||AABB|N|N||
|5726356|MUSCOGEE|MITCHELL|WARDELL|BYRD|3505 Hickory Neck Blvd|Toano|VA|23168-8734|36|H002|5|0002D|Y|M||12/1/2018 I||A|||3 N||AABB|N|N||
|5726613|MUSCOGEE|HERCILIANA||GUZMAN|3018 Goodtown Trce|Columbia|TN|38401-1680|36|R018|18|0272A|Y|S||9/1/2019 I|||92||0 N||AABB|N|N||
|5727065|MUSCOGEE|LASHEKA|ANETTE|NOBLE|2301 16th Pl Lot 8|Phenix City|AL|36867-3609|36|C005|8|0149D|Y|M||7/1/2019 I||A|||4 N||AABB|N|N||
|5727476|MUSCOGEE|MICHAEL|BRANDON|SELLERS|800 Halcyon Ave|Nashville|TN|37204-2615|36|C007|0|0011A|Y|M||8/1/2018 I||A|||0 N||AABB|N|N||
|5728034|MUSCOGEE|LINDSAY|DUNTON|JOHNSON|110 Roth Ct|Fort Knox|KY|40121-3507|36|C001|10|0189A|Y|M||7/1/2020 I||A|||6 N||AABB|N|N||
|5732663|MUSCOGEE|TONI|JEAN|LEAKE|27 S Belfair Pl|Spring|TX|77382-5302|36|C004|27|0059A|Y|M||6/1/2017 I||A|||4 N||AABB|N|N||
|5741460|MUSCOGEE|SHARON||MENNEFIEL|13 Gold St|Fort Mitchell|AL|36856-3404|36|R004|13|0141D|Y|M||11/1/2019 I||A|||7 N||AABB|N|N||
|5746438|MUSCOGEE|VALARRIN|DENISE|THOMAS|2180 Gus Thomasson Rd /|Mesquite|TX|75150-0002|36|C032|34|0174A|Y|M||8/1/2019 I||A|||3 N||AABB|N|N||
|5750099|MUSCOGEE|DONNA|LYNN|BURLEY|4 Brentview Dr|Phenix City|AL|36869-7434|36|C016|4|0042A|Y|M||8/1/2018 I||A|||6 N||AABB|N|N||
|5750757|MUSCOGEE|AUSTIN|DAVID|CRAW|12855 Fairchild Dr # 311|Germantown|MD|20874-7220|36|C010|55|0347A|Y|M||12/1/2017 I||A|||8 N||AABB|Y|N||
|5756783|MUSCOGEE|JOSHUA|SHANE|ADAMS|903 9th Street Ct E|Andalusia|IL|61232-7621|36|R311|3|0026A|Y|M||7/1/2019 I||A|||7 N||AABB|N|N||
|5756948|MUSCOGEE|JULIAN|RICHARD|GILLILAND|236 Lee Road 929|Smiths Static|AL|36877-2377|36|R005|36|0065A|Y|M||10/1/2020 I||A|||1 N||AABB|N|N||
|5758048|MUSCOGEE|MARCEL||MEIJER|4219 Uchee Hill Hwy|Seale|AL|36875-4032|36|R003|19|0213A|Y|M||11/1/2018 I||A|||2 N||AABB|N|N|L|
|5758317|MUSCOGEE|CALVIN||SIDERS|19 Pine St|Fort Mitchell|AL|36856-5107|36|R001|19|0125A|Y|M||1/1/2017 I||A|||9 N||AABB|N|N||
|5760091|MUSCOGEE|APRIL|KAY|BECKER|4151 Commons Dr W Apt !|Destin|FL|32541-6417|36|C025|65|0207A|Y|M||5/1/2018 I||A|||6 N||AABB|N|N||
|5760372|MUSCOGEE|RYAN|MATHEW|CARRICK|1604 McIntosh Creek Ct|Phenix City|AL|36867-1585|36|C013|4|0153A|Y|M||9/1/2017 I||A|||7 N||AABB|N|N||
|5760717|MUSCOGEE|LEAH|BOND|RICHARDSC|131 Double Tree Ln|Livingston|TN|38570-6269|36|R002|31|0241D|Y||12/1/2019 I||A|||0 N||AABB|N|N|||
|5761312|MUSCOGEE|EDWINDA|ALICIA|MITCHELL|1101 4th St S|Phenix City|AL|36869-7536|36|C003|1|0802A|Y||6/1/2020 I||A|||6 N||AABB|N|N|||
|5766076|MUSCOGEE|TERRY|CARROL|MOORE|101 Ann St|Enterprise|AL|36330-3711|36|C001|1|0123D|Y|M||2/1/2019 I||A|||2 N||AABB|N|N||
|5775159|MUSCOGEE|RUBY|LEE|PARSON|19600 N Heatherwilde Blvd|Pflugerville|TX|78660-7412|36|R030|56|0010A|Y|M||1/1/2018 I||A|||8 N||AABB|N|N||
|5782171|MUSCOGEE|JENNA|MARIE|CARRICK|1604 McIntosh Creek Ct|Phenix City|AL|36867-1585|37|C013|4|0153A|Y|M||9/1/2017 F||A|||7 N||AABB|N|N||
|5793087|MUSCOGEE|BRANDON|QUANDRELI|POWELL|23 Cattle Dr|Phenix City|AL|36869-9199|36|R010|23|0171A|Y|M||4/1/2020 I||A|||5 N||AABB|N|N||
|5796612|MUSCOGEE|CRISTINA|MARILYN|CALDWELL|3946 38th St W|Bradenton|FL|34205-2310|36|C041|46|0189A|Y|M||3/1/2018 I||A|||0 N||AABB|N|N||
|5797202|MUSCOGEE|MISTY|DAWN|CAZEE|26508 Thunder Rd Apt 2|Fort Riley|KS|66442-3532|37|C006|2|0347D|Y|M||1/1/2020 F||A|||3 N||AABB|N|N||
|5799519|MUSCOGEE|GILBERT||ADAMS|2066 Farragut Dr|Stafford|VA|22554-2304|36|R011|66|0114A|Y|M||10/1/2016 I||A|||1 N||AABB|N|N||
|5800852|MUSCOGEE|DAVID|PATRICK|FURNEY|4438 Lee Road 175|Salem|AL|36874-2409|37|R006|38|0031A|Y|M||3/1/2017 F||A|||6 N||AABB|N|N||
|5805065|MUSCOGEE|GRACIE|NICOLE|HERRERA|5360 Longhorn Trl|Gulf Breeze|FL|32563-9353|36|R030|60|0057A|Y|M||11/1/2017 I||0 A|||5 N||AABB|N|N||
|5808506|MUSCOGEE|SHARISSE|DANIELLE|STEWART|211 Marksfield Cir Apt 1|Louisville|KY|40222-5234|36|C003|1|0121A|Y|M||11/1/2016 I||A|||5 N||AABB|N|N||
|5811680|MUSCOGEE|LATOYA|DIANE|PRICE|4003 Ironwood Loop|Honolulu|HI|96818-4136|36|C026|3|0402A|Y|M||3/1/2019 I||A|||1 N||AABB|N|N||
|5821057|MUSCOGEE|KATHERINE|MARIE LAW|WEIHL|686 Lee Road 315 Lot 201|Smiths Static|AL|36877-3133|36|R001|51|0432D|Y|S||5/1/2018 I|||91||3 N||AABB|N|N||
|5836207|MUSCOGEE|DAVID||DELIFUS|1120 District Ct|Auburn|AL|36830-7653|36|C003|20|0127A|Y|S||4/1/2019 I|||92||7 N||AABB|N|N||
|5840928|MUSCOGEE|ORITHA|PEARSON|SMITH|5523 Cash St|Anniston|AL|36206-1325|36|C035|23|0096A|Y|M||1/1/2019 I||A|||7 N||AABB|N|N||
|5840959|MUSCOGEE|JAMES|EMORY|SHOLTIS|21058 Skyward Dr|Abingdon|VA|24211-6361|36|R007|58|0000D|Y|M||7/1/2019 I||A|||1||AABB|||
|5841998|MUSCOGEE|MARY|ELIZABETH|JOHNS|2311 Holly Hill Rd|Soddy Daisy|TN|37379-3231|36|R007|11|0070A|Y|M||7/1/2019 I||A|||0 N||AABB|N|N||
|5846455|MUSCOGEE|JESSIE|THOMAS|WOODS|3150 Martin Luther King Jr|Phenix City|AL|36869-8412|36|C010|13|0099A|Y|M||2/1/2020 I||A|||9 N||AABB|N|N||
|5857441|MUSCOGEE|CHRISTOPH|ALLAN|SANDERS|2010 1st Ave|Phenix City|AL|36867-4706|36|C001|10|0538A|Y|M||12/1/2019 I||A|||2 N||AABB|N|N||
|5859025|MUSCOGEE|KRISTIE|DIANE|SHOLTIS|21058 Skyward Dr|Abingdon|VA|24211-6361|37|R007|58|0000D|Y|M||7/1/2019 F||A|||1||AABB|||
|5871977|MUSCOGEE|BRANDY|MIJUAN|BROWN|14402 W Bellfort St Apt 11:|Sugar Land|TX|77498-1833|36|C014|82|0282A|Y|M||4/1/2019 I||A|||0 N||AABB|N|N||
|5875017|MUSCOGEE|MARCELINO||MENDEZ|5920 NW Favian Ave|Port Saint Lu|FL|34986-3717|36|R031|20|0004D|Y|M||5/1/2018 I||A|||0 N||AABB|N|N||
|5875076|MUSCOGEE|LONZIE|EUGENE|MCCANTS|117 Luanne Ln|Muscle Shoa|AL|35661-1853|37|C011|17|0007D|Y||4/1/2017 F||A|||4 N||AABB|N|N|L||
|5876808|MUSCOGEE|KARI|JIBB|FINLEY|11950 Horseshoe Ln|Parker|CO|80138-6236|36|R042|50|0177A|Y|S||7/1/2019 I|||92||8 N||AABB|N|N||
|5881473|MUSCOGEE|ANGELIQUE|ROSE|LAMONSKI|11 Le Muy St|Fort Bragg|NC|28307-3493|37|C006|11|0062D|Y|M||1/1/2017 F||A|||9 N||AABB|N|N||
|5883261|MUSCOGEE|FRANCES|LYNN|HARRELL|6500 Lake Gray Blvd Apt 1(|Jacksonville|FL|32244-7543|36|C036|26|0060A|Y|M||12/1/2018 I||A|||8 N||AABB|N|N||
|5886311|MUSCOGEE|JOHN|ANTHONY|BARONE|PO Box 8634|Bloomington|IN|47407-8634|36|B033|34|0001A|Y|M||5/1/2019 I||A|||0 N||AABB|N|N||
|5886728|MUSCOGEE|ADAM|HYON|COMSTOCK|501 16th Ave N Apt D5|Phenix City|AL|36869-6863|36|C009|45|0010A|Y|M||6/1/2019 I||A|||6 N||AABB|N|N||
|5887091|MUSCOGEE|SEAN|ROBERT|EATON|406 Hickory Dr|Perkasie|PA|18944-1029|37|C010|6|0196D|Y||12/1/2016 F||A|||6 N||AABB|N|N|||
|5887715|MUSCOGEE|LOREE|DIANNE|WRIGHT|2746 Cutters Cor|The Villages|FL|32162-8607|36|R026|46|0064A|Y|M||6/1/2017 I||A|||5 N||AABB|N|N||
|5894425|MUSCOGEE|ASHLEY|BROOKE|SAYLOR|321 Parkside Dr|Simpsonville|SC|29681-5241|37|R012|21|0251A|Y|M||11/1/2018 F||A|||9 N||AABB|N|N||
|5904306|MUSCOGEE|ANTHONY|MAURICE|WHITE|33 Lee Road 988|Phenix City|AL|36870-8494|37|R001|33|0100D|Y|M||6/1/2019 F||A|||5 N||AABB|N|N||
|5906062|MUSCOGEE|JEANNETTE|LYNN|GRANTHAM|4404 Summerville Rd|Phenix City|AL|36867-1843|36|C013|4|0045A|Y|M||1/1/2020 I||A|||0 N||AABB|N|N||
|5906199|MUSCOGEE|SABINE|MANIURA|HARDIN|PO Box 10807|South Lake T|CA|96158-3807|37|B041|7|0001A|Y|M||5/1/2018 F||A|||6 N||AABB|N|N||
|5906421|MUSCOGEE|PAMELA|J|REDDY|5396 Trevino Dr|Haymarket|VA|20169-3159|36|R908|96|0091A|Y|M||9/1/2018 I||A|||9 N||AABB|N|N||
|5906937|MUSCOGEE|CHRISTINA|HYUN|GAMPERL|740 Chestnut St Apt 2|Deerfield|IL|60015-5843|36|C035|2|0176A|Y|M||10/1/2019 I||A|||6 N||AABB|N|N||
|5911319|MUSCOGEE|DEANNA|WISNER|SIMONCINI|1525 Live Oak Rd|Monticello|FL|32344-1013|37|C002|25|0090D|Y|M||6/1/2020 F||A|||2 N||AABB|N|N||
|5911322|MUSCOGEE|ANTHONY|HARRY|SIMONCINI|1525 Live Oak Rd|Monticello|FL|32344-1013|37|C002|25|0090D|Y|M||6/1/2020 F||A|||2 N||AABB|N|N||
|5911668|MUSCOGEE|MICHAEL|ANTHONY|MORGAN|15360 Sonoma Dr Apt 203|Fort Myers|FL|33908-7303|36|R096|53|0082A|Y||5/1/2020 I||A|||6 N||AABB|N|N|||
|5912021|MUSCOGEE|EDNA|RENEE|PARKS|2713 Country Club Dr|Tallahassee|FL|32301-6614|36|C029|13|0085A|Y|M||5/1/2017 I||A|||0 N||AABB|N|N||
|5914104|MUSCOGEE|ANNETTE|LORRAINE|LUCHNER|PO Box 123|Dayton|TN|37321-0123|36|B002|23|0001A|Y|M||1/1/2020 I||A|||3 N||AABB|N|N||
|5920555|MUSCOGEE|LISA|L|FUENFFING|669 Robin Rd|Saint Marys|PA|15857-3715|36|R004|69|0171A|Y|M||12/1/2016 I||A|||3 N||AABB|N|N||
|5920925|MUSCOGEE|JOHN|THOMAS|HARDIN|PO Box 10807|South Lake T|CA|96158-3807|36|B041|7|0001A|Y|M||6/1/2019 I||A|||6 N||AABB|N|N||
|5929561|MUSCOGEE|TIMOTHY|RAY|LYNAM|17995 Keller Rd|Lawrencebur|IN|47025-9490|36|R004|95|0216D|Y|M||4/1/2020 I||A|||6 N||AABB|N|N||
|5932123|MUSCOGEE|CHASTITY|TICE|HEATH|502 Boulder St|Crestview|FL|32536-2251|36|R016|2|0059D|Y||9/1/2019 I||A|||9 N||AABB|N|N|||
|5938751|MUSCOGEE|CHARLES|ROBERT|WEIGL|228 Maple Valley Rd|Summerville|SC|29486-2147|36|R047|28|0004A|Y|M||8/1/2018 I||A|||7 N||AABB|N|N||
|5938758|MUSCOGEE|MARY|SUSAN|WEIGL|228 Maple Valley Rd|Summerville|SC|29486-2147|37|R047|28|0004A|Y|M||8/1/2018 F||A|||7 N||AABB|N|N||
|5938944|MUSCOGEE|ALECIA|LUCIANA|WILLIAMS|33 Holly St|Tuscaloosa|AL|35401-6035|36|C023|33|0194A|Y|M||7/1/2018 I||A|||7 N||AABB|N|N||
|5945768|MUSCOGEE|ELIZABETH|EILEEN|ROLLIER|2631 N Mississippi Ave Ap|Portland|OR|97227-1087|36|C046|66|0062A|Y|M||2/1/2018 I||A|||5 N||AABB|N|N||
|5946061|MUSCOGEE|PARTHENIA|DENETTE|MCGOWAN|720 W 9th St|Waterloo|IA|50702-1546|37|C035|20|0168A|Y|M||12/1/2019 F||A|||8 N||AABB|N|N||
|5951479|MUSCOGEE|ANDREA|SHAMERE|ARNOLD|9004 Countryside Ln Apt B|Knoxville|TN|37923-2994|36|C003|74|0107A|Y|M||8/1/2018 I||A|||1 N||AABB|N|N||
|5967321|MUSCOGEE|MEGAN|ELIZABETH|GARCIA|1650 Fallowfield Ct|Crofton|MD|21114-1429|36|C017|50|0117A|Y|M||3/1/2019 I||A|||0 N||AABB|N|N||
|5975401|MUSCOGEE|KENNETH|JAY|HARVEY|116 Arborvitae Ct|Atlantic Beac|NC|28512-6300|36|R012|16|0089A|Y|M||4/1/2018 I||A|||6 N||AABB|N|N||
|5976181|MUSCOGEE|JULIA|HALE|BERRY|7323 Windover Way|Titusville|FL|32780-7522|36|C032|23|0044D|Y|M||9/1/2020 I||A|||9 N||AABB|N|N||
|5976557|MUSCOGEE|BRIAN|JEFFERY|BOSWELL|144 Lee Road 644|Smiths Static|AL|36877-2679|37|R006|44|0357A|Y|M||5/1/2020 F||A|||7 N||AABB|N|N||
|5976560|MUSCOGEE|DENNIS||BOSWELL|144 Lee Road 644|Smiths Static|AL|36877-2679|37|R006|44|0357A|Y|M||6/1/2020 F||A|||7 N||AABB|N|N||
|5977146|MUSCOGEE|MARILYN|ZITO|BUSH|2900 Four Seasons Dr|Phenix City|AL|36867-0906|36|R002|0|0056A|Y|M||1/1/2020 I||A|||5 N||AABB|N|N||
|5980967|MUSCOGEE|TRINA|VERNELL|WHITE|33 Lee Road 988|Phenix City|AL|36870-8494|37|R001|33|0100D|Y|M||2/1/2020 F||A|||5 N||AABB|N|N||
|5981416|MUSCOGEE|CATHERINE|EMILY|FRIOU|1742 Verdict Ridge Dr|Denver|NC|28037-5458|36|R003|42|0325A|Y||2/1/2017 I||A|||2 N||AABB|N|N|||
|5984909|MUSCOGEE|DANIEL|CLAY|BRASSELL|4817 Elmley Pl Apt 218|Waldorf|MD|20602-4211|37|C015|68|0009A|Y|M||5/1/2018 F||A|||8 N||AABB|N|N||
|5986428|MUSCOGEE|BRANDY|MICHELLE|MANLEY|27450 109th St NW|Zimmerman|MN|55398-4074|36|R004|50|0267A|Y|M||4/1/2020 I||A|||0 N||AABB|N|N||
|5988448|MUSCOGEE|KATHERINE|SOPHIE|TORRIERO|42 Montauk Rd|Sound Beach|NY|11789-1526|37|R001|42|0299A|Y|M||8/1/2020 F||A|||4 N||AABB|N|N||
|5991132|MUSCOGEE|JENNIFER|CHRISTINE|JONGENEEI|21277 W Almeria Rd|Buckeye|AZ|85396-2429|36|R038|77|0189A|Y|M||1/1/2017 I||A|||8 N||AABB|N|N||
|5993867|MUSCOGEE|AMY|MARIE LIND|GREEN|196 Lee Road 478|Smiths Static|AL|36877-4619|36|R007|96|0274A|Y|M||2/1/2017 I||A|||4 N||AABB|N|N||
|6000536|MUSCOGEE|CRUZ||ADAME|3730 Greythorne Loop|Oviedo|FL|32765-9054|37|R030|30|0061D|Y|M||2/1/2020 F||A|||6 N||AABB|N|N||
|6000650|MUSCOGEE|PAMELA|GAIL|JONES|PO Box 1344|Smiths Static|AL|36877-1344|37|B013|44|0001A|Y||7/1/2017 F||A|||9 N||AABB|N|N|||
|6002451|MUSCOGEE|WENDI|J|BROWN|709 Forrest Cove Ct|Clarksville|TN|37040-5779|36|R020|9|0019A|Y|M||10/1/2020 I||A|||9 N||AABB|N|N||
|6007225|MUSCOGEE|IAN|JAMES|MCKENZIE|2003 Rose Cir|Harker Heigh|TX|76548-6060|36|R005|3|0252A|Y|M||7/1/2017 I||A|||5 N||AABB|N|N||
|6007285|MUSCOGEE|JAMES|EDWARD|FLOTT|1344 Colleton Dr|Semmes|AL|36575-7626|36|R011|44|0071A|Y|M||1/1/2017 I||A|||5 N||AABB|N|N||
|6012585|MUSCOGEE|BOBBY||JACKSON|20 Island Creek Rd|Seale|AL|36875-2900|37|R002|20|0129A|Y|M||11/1/2018 F||A|||8 N||AABB|N|N||
|6014108|MUSCOGEE|PATRICIA|MADISON|WILLIAMS|609 Ridgefield Dr|North August|SC|29841-2516|37|C006|9|0241A|Y|M||9/1/2018 F||A|||3 N||AABB|N|N||
|6014170|MUSCOGEE|MICHAEL|ANDRE|PAGE|PO Box 278|Smiths Static|AL|36877-0278|36|B003|78|0001A|Y|M||3/1/2017 I||A|||7 N||AABB|N|N||
|6016101|MUSCOGEE|KENDRA|JENELLA|JENKINS|1701 37th St Apt 203|Phenix City|AL|36867-2590|36|C015|53|0096A|Y|M||2/1/2017 I||A|||6 N||AABB|N|N||
|6025324|MUSCOGEE|JESSICA|LOREN B|GALLANT|6910 Fielding Cir|Colorado Spr|CO|80911-2944|36|C011|10|0052A|Y|M||7/1/2019 I||A|||1 N||AABB|N|N||
|6026178|MUSCOGEE|ELANA|SUEZANNE|CRANE|1345 Fenwick Ave|Coos Bay|OR|97420-3087|36|C008|45|0231A|Y|M||1/1/2020 I||A|||1 N||AABB|N|N||
|6030742|MUSCOGEE|JONATHAN|TYRELL J|HENRY|47 Gunner Dr|Fort Mitchell|AL|36856-4330|37|R001|47|0211D|Y|M||7/1/2020 F||A|||1 N||AABB|N|N||
|6051483|MUSCOGEE|JUSTIN|L|WALKER|1219 Rockland Ct|Crofton|MD|21114-3242|36|C016|19|0100A|Y|M||12/1/2017 I||A|||0 N||AABB|N|N||
|6051949|MUSCOGEE|ANDY|ALEXANDEF|MCMILLAN|460 Dogwood Ln|Southern Pin|NC|28387-6540|36|C001|60|0177A|Y|M||5/1/2019 I||A|||1 N||AABB|N|N||
|6052729|MUSCOGEE|PATTI|ANN|HATHAWAY|4031 SE 43rd Cir|Ocala|FL|34480-4975|37|R080|31|0172A|Y|M||8/1/2020 F||A|||2 N||AABB|N|N||
|6054069|MUSCOGEE|LUIS||LUCIANI|3125 Michelle Dr|Matthews|NC|28104-9385|36|R029|25|0196D|Y|M||12/1/2016 I||A|||3 N||AABB|N|N||
|6056132|MUSCOGEE|LATOYA|JONES|BENTON|734 Williams Ave|Phenix City|AL|36869-5381|36|C009|34|0069A|Y|M||9/1/2018 I||A|||4 N||AABB|N|N||
|6056255|MUSCOGEE|CYPRE|TANDREIHA|WALTON|2801 Westwood Dr|Killeen|TX|76549-3389|36|C051|1|0103A|Y|M||5/1/2018 I||A|||5 N||AABB|N|N||
|6059516|MUSCOGEE|SAMANTHA|RYAN|STELZER|142 Pierpont Ave|Spartanburg|SC|29303-2728|36|C006|42|0088D|Y|M||4/1/2019 I||A|||8 N||AABB|N|N||
|6061119|MUSCOGEE|ROSA|M|ESHOO|1142 Swan Loop|Dupont|WA|98327-8819|36|R004|42|0220A|Y|M||8/1/2017 I||A|||9 N||AABB|N|N||
|6064752|MUSCOGEE|PAUL|BADHORSE|STEVENS|1320 Onu U Sla Way|Green Bay|WI|54313-1471|36|R035|20|0106A|Y|M||5/1/2018 I||A|||9 N||AABB|N|N||
|6072722|MUSCOGEE|PIERRE|ANTWON|COLEMAN|PO Box 94|Oak Ridge|LA|71264-0094|37|B001|94|0001A|Y||2/1/2019 F||A|||4 N||AABB|N|N|||
|6075238|MUSCOGEE|VALERIE|MEEKS|HERNANDE|12069 Sgt Quinn Ct|El Paso|TX|79908-3250|37|C001|69|0627A|Y|M||8/1/2018 F||A|||2 N||AABB|N|N||
|6075307|MUSCOGEE|MARTHA|LIZABETH|SCRANTOM|100 Joan Ct|New Bern|NC|28562-1017|37|R003|0|0032A|Y|M||12/1/2018 F||A|||8 N||AABB|N|N||
|6076894|MUSCOGEE|NICOLE|TAYLOR|JOHNSON|4930 Walking Stick Rd Apt|Ellicott City|MD|21043-8038|36|R022|73|0050A|Y|M||12/1/2017 I||A|||1 N||AABB|N|N||
|6078423|MUSCOGEE|PAULA|DELISE COE|HILL|851 25th Ave Apt G1|Phenix City|AL|36869-5363|36|C009|71|0097A|Y|M||11/1/2016 I||A|||3 N||AABB|N|N||
|6079160|MUSCOGEE|MARY|LEE|DOUGHTON|511 Kearley Dr|Fate|TX|75087-8607|36|R037|11|0054D|Y|M||5/1/2018 I||A|||0 N||AABB|N|N||
|6085328|MUSCOGEE|GREGORY|ALAN|LURKER|2230 Pleasanton Ct SE|Lacey|WA|98503-3411|36|R033|30|0112D|Y||7/1/2017 I||A|||3 N||AABB|N|N|||
|6087124|MUSCOGEE|KIM||GERMAINE|117 Western Blvd|Tamuning|GU|96913-3111|37|C018|17|0164A|Y||7/1/2018 F||A|||8 N||AABB|N|N|||
|6089534|MUSCOGEE|VONTRESA|LASHAY|TOOMBS|51 Lexington Cir|Phenix City|AL|36869-7457|36|C016|51|0074D|Y|M||2/1/2020 I||A|||9 N||AABB|N|N||
|6090754|MUSCOGEE|TOSHA|NARISSA|GARDNER|5521 Fair Oaks Dr|Virginia Beac|VA|23464-8777|36|C080|21|0073D|Y|M||6/1/2019 I||A|||9 N||AABB|N|N||
|6092902|MUSCOGEE|DORETTA|ADELE|BELL|5 Finch Pl|Newport New|VA|23608-2057|36|C032|5|0176D|Y|M||8/1/2018 I||A|||2 N||AABB|N|N||
|6093039|MUSCOGEE|LAURA|WMS|HERNANDE|7136 Amethyst Ave|Rancho Cuca|CA|91701-5010|36|C026|36|0055A|Y||3/1/2018 I||A|||7 N||AABB|N|N|||
|6095123|MUSCOGEE|MEGAN|SHACKELF(|DAY|3006 Wilderness Blvd W|Parrish|FL|34219-9034|37|R003|6|0028A|Y|M||5/1/2017 F||A|||9 N||AABB|N|N||
|6098961|MUSCOGEE|LAURA|ANN|DONALDSO|PO Box 3354|Phenix City|AL|36868-3354|37|B025|54|0001A|Y|M||8/1/2018 F||A|||5 N||AABB|N|N||
|6101408|MUSCOGEE|PAUL|ANTHONY|CASIANO|9527B Hamilton Loop|Watertown|NY|13603-3315|36|R004|27|0058A|Y|M||4/1/2020 I||A|||6 N||AABB|N|N||
|6110557|MUSCOGEE|ALICE|MARBURY|THOMAS-H/|230 Locust St|Alexander Cit|AL|35010-1285|36|C001|30|0202A|Y|M||9/1/2018 I||A|||2 N||AABB|N|N||
|6112983|MUSCOGEE|WILLIAM|BENJAMIN|WEBSTER|75 6th Infantry Rd|Fort Leavenw|KS|66027-1146|36|C023|75|0040A|Y|M||7/1/2020 I||A|||5 N||AABB|N|N||
|6113289|MUSCOGEE|BENJAMIN|SCOTT|TEWES|820 E 20th Ave|New Smyrna|FL|32169-3508|36|C010|20|0055D|Y||8/1/2017 I||A|||1 N||AABB|N|N|||
|6115076|MUSCOGEE|JUSTIN|BLAKE|WALTERS|PO Box 199|Interlochen|MI|49643-0199|36|B050|99|0001A|Y|M||11/1/2017 I||A|||7 N||AABB|N|N||
|6118885|MUSCOGEE|AMANDA||CARITHERS|2119 Grand Ave|San Diego|CA|92109-4655|36|C058|19|0004A|Y|M||5/1/2019 I||A|||9 N||AABB|N|N||
|6133536|MUSCOGEE|SHUNTA||WILLIAMS|6 Greyhawk Ct|Fort Mitchell|AL|36856-5421|36|R003|6|0137A|Y|M||10/1/2018 I||A|||4 N||AABB|N|N||
|6135913|MUSCOGEE|ALEXANDEF|JOSEPH|LAFFEY|3132 Domain Cir Apt 301|Kissimmee|FL|34747-3358|36|R109|76|0129A|Y||8/1/2018 I||A|||3 N||AABB|N|N|||
|6157817|MUSCOGEE|STEPHEN|RUSSELL|CARDEN|2103 Grist Mill Dr SW|Concord|NC|28025-6718|36|R047|3|0351A|Y|M||8/1/2018 I||A|||8 N||AABB|N|N||
|6162171|MUSCOGEE|CHARLES|WESTLEY|HARRIS|11 Juno St|Fort Mitchell|AL|36856-3403|36|R004|11|0138D|Y|M||4/1/2017 I||A|||0 N||AABB|N|N||
|6175222|MUSCOGEE|SHARON|M|CARRICK|1314 Lee Road 312|Smiths Static|AL|36877-3194|37|R007|14|0231A|Y||7/1/2017 F||A|||7 N||AABB|N|N|||
|6180421|MUSCOGEE|CHRISTOPH|LOYD|MONHOF|927 Greenburt Rd|Seale|AL|36875-4825|36|R001|27|0080A|Y|M||4/1/2018 I||A|||3 N||AABB|N|N||
|6184000|MUSCOGEE|MICHAEL|GREGORY|SCHELLER|10220 Memorial Dr Apt 13:|Houston|TX|77024-3232|37|C003|32|0036A|Y|M||5/1/2019 F||A|||5 N||AABB|N|N||
|6186576|MUSCOGEE|JAPERA||AUSTIN|200 Sweetwater Dr Apt L1:|Dothan|AL|36305-3221|36|R001|22|0243A|Y|M||1/1/2017 I||A|||1 N||AABB|N|N||
|6194502|MUSCOGEE|SHARYN|HOPE|OREM|2100 Heatherwood Dr Apt I|Lawrence|KS|66047-3633|36|C003|62|0136A|Y|M||5/1/2019 I||A|||4 N||AABB|N|N||
|6201760|MUSCOGEE|CAMERON|BLAKE|LEDFORD|204 Cartland Way|Forest Hill|MD|21050-3106|36|R008|4|0190A|Y|M||6/1/2020 I||A|||8 N||AABB|N|N||
|6205004|MUSCOGEE|SARAH|CHRISTINE|DEDO|320 N Leak St|Southern Pin|NC|28387-4716|36|C013|20|0131D|Y|M||7/1/2019 I||A|||2 N||AABB|N|N||
|6210962|MUSCOGEE|AFTAN|LEI|HILL|175 Lee Road 536|Smiths Static|AL|36877-3466|36|R004|75|0340D|Y|M||3/1/2020 I||A|||8 N||AABB|N|N||
|6210988|MUSCOGEE|NANCY|REIGH|MACHADO|1377 Lee Road 312|Smiths Static|AL|36877-3195|37|R007|77|0236A|Y|M||4/1/2019 F||A|||7 N||AABB|N|N||
|6211092|MUSCOGEE|MICHAEL|EDWARD|KENNEDY|12983 Convoy Rd|Van Wert|OH|45891-9463|37|R003|83|0154A|Y||8/1/2017 F||A|||0 N||AABB|N|N|||
|6212502|MUSCOGEE|MISTY||REED|1135 Timbers Dr|Dothan|AL|36301-4947|36|R032|35|0158D|Y|M||8/1/2020 I||A|||5 N||AABB|N|N||
|6212595|MUSCOGEE|CAROLYN|VANN JOHN|REID|PO Box 824|Phenix City|AL|36868-0824|36|B009|24|0001A|Y|M||5/1/2019 I||A|||9 N||AABB|N|N||
|6212601|MUSCOGEE|LASHAWND|JAWANN|REID|PO Box 824|Phenix City|AL|36868-0824|36|B009|24|0001A|Y|M||5/1/2019 I||A|||9 N||AABB|N|N||
|6218060|MUSCOGEE|HOLLY|ELIZABETH|WILLIAMS|1903 Cedar Ridge Rd SE|Huntsville|AL|35801-1440|36|C015|3|0049D|Y|M||7/1/2019 I||A|||1 N||AABB|N|N||
|6220944|MUSCOGEE|GLORIMAR|IRIZARRY|COMMONS|8844 Wallingford Ln NE|Lacey|WA|98516-5801|37|C081|44|0018A|Y|M||1/1/2017 F||A|||9 N||AABB|N|N||
|6221854|MUSCOGEE|JAZZMIE|ARMITTIE|JACKSON|1137 Fort Congaree Trl Apt|Cayce|SC|29033-3729|36|C030|70|0189A|Y|M||8/1/2019 I||A|||5 N||AABB|N|N||
|6225924|MUSCOGEE|EMILY|ANNE|BELOBRAYI|3001 3rd Ave|Phenix City|AL|36867-3303|36|C004|1|0078D|Y|M||7/1/2020 I||A|||0 N||AABB|N|N||
|6226107|MUSCOGEE|CHRISTINA||BULLOCK|10202 Pine Trail Ln|Summerville|SC|29486-5712|37|R049|2|0394A|Y|M||7/1/2019 F||A|||4 N||AABB|N|N||
|6228134|MUSCOGEE|STEVEN|ANTHONY|CABRERA|13876 N 91st Ln|Peoria|AZ|85381-3570|36|C024|76|0512A|Y|M||11/1/2018 I||A|||7 N||AABB|N|N||
|6229968|MUSCOGEE|KENNETH|CARL|SMITH|300 Wyomissing Dr|Pocono Lake|PA|18347-8151|37|H088|0|0561A|Y|M||1/1/2018 F||A|||2 N||AABB|N|N||
|6231803|MUSCOGEE|TERRY|BROOKS|THOMAS|785 Lee Road 424|Salem|AL|36874-1174|37|R004|85|0373D|Y|M||11/1/2019 F||A|||6 N||AABB|N|N||
|6234386|MUSCOGEE|ARLENE||FERRER|7237 Shavano Ave|Frederick|CO|80504-5887|36|R043|37|0173D|Y|M||3/1/2020 I||A|||5 N||AABB|N|N||
|6235548|MUSCOGEE|CYNTHIA|NICHOLE|DAVIS|1104 Hornet Ct|Virginia Beac|VA|23454-2413|36|C029|4|0108A|Y|M||9/1/2017 I||A|||8 N||AABB|N|N||
|6240100|MUSCOGEE|MICHAEL|J|SCHAFFER|3255 Cottonfield Dr|Mount Pleas|SC|29466-8014|37|R023|55|0170A|Y|M||5/1/2019 F||A|||0 N||AABB|N|N||
|6240291|MUSCOGEE|ANGELA|MARIE|SEEDS|1325 W Ave|La Grande|OR|97850-3168|36|C002|25|0082D|Y|M||12/1/2016 I||A|||6 N||AABB|N|N||
|6251990|MUSCOGEE|LYDIA|DENISE|MCCORD|5001 Riverchase Dr Apt 20|Phenix City|AL|36867-7486|37|C011|54|0030A|Y|M||12/1/2016 F||A|||6 N||AABB|N|N||
|6253049|MUSCOGEE|LAURA|DIANE|GALBRAITH|2150 Stadium Dr Apt B2|Phenix City|AL|36867-3123|36|C007|22|0123A|Y|M||10/1/2016 I||A|||7 N||AABB|N|N||
|6253171|MUSCOGEE|GEORGE|RAY|HENDRIX|17462 Front Beach Rd Unit|Panama City|FL|32413-2029|37|R024|26|0217A|Y|M||11/1/2017 F||A|||6 N||AABB|N|N||
|6262361|MUSCOGEE|AIMEE|LAUREN C|HORSTMAN|4121 SW 174th Ave|Beaverton|OR|97078-1810|36|C072|21|0025A|Y|M||1/1/2018 I||A|||6 N||AABB|N|N||
|6268115|MUSCOGEE|JIMMY||BOYD|408 Sherman Creek Rd|Eureka|MT|59917-9626|36|R001|8|0190A|Y|M||10/1/2018 I||A|||8 N||AABB|N|N||
|6279127|MUSCOGEE|DAWANNA||ANDERSON|160 E Vista Ridge Mall Dr /|Lewisville|TX|75067-3724|36|R063|25|0168A|Y|M||1/1/2018 I||A|||2 N||AABB|N|N||
|6281595|MUSCOGEE|TASHINA|MARIE|WEBSTER|75 6th Infantry Rd|Fort Leavenw|KS|66027-1146|37|C023|75|0040A|Y|M||7/1/2020 F||A|||5 N||AABB|N|N||
|6282417|MUSCOGEE|JONISEFF|ROBINSON|WIGGINS|568 Ginsberg Dr|Schertz|TX|78154-3082|37|C011|68|0038A|Y||7/1/2019 F||A|||8 N||AABB|N|N|||
|6282426|MUSCOGEE|JAMES|M|WIGGINS|568 Ginsberg Dr|Schertz|TX|78154-3082|36|C011|68|0038A|Y||7/1/2019 I||A|||8 N||AABB|N|N|||
|6284461|MUSCOGEE|DESTINY||GRABER|790 N Washington St Apt 9|Denver|CO|80203-3749|36|C034|26|0107A|Y|M||12/1/2018 I||A|||6 N||AABB|N|N||
|6284953|MUSCOGEE|KATHRYN|OPHELIA|PRUITT|529 Lee Road 303|Smiths Static|AL|36877-3914|36|R002|29|0399A|Y|M||6/1/2018 I||A|||1 N||AABB|N|N||
|6289857|MUSCOGEE|JAMES|WILLIAM|DAVIS|2001 Sweetbroom Cir Apt '|Lutz|FL|33559-8733|36|R042|33|0216A|Y|M||1/1/2020 I||A|||8 N||AABB|N|N||
|6290086|MUSCOGEE|JEREMY|ADAM|CRUSA|4402 Riverchase Dr Apt 11|Phenix City|AL|36867-7527|36|C011|85|0046A|Y|M||3/1/2020 I||A|||6 N||AABB|N|N||
|6296877|MUSCOGEE|KENNETH|CLIFFORD|HARMON|PO Box 141192|Cleveland|OH|44114-6192|36|B010|92|0001A|Y|M||10/1/2018 I||A|||7 N||AABB|N|Y||
|6297873|MUSCOGEE|ANTHONY|J|CERMAK|2305 Forest Dr|Camden|SC|29020-2029|36|C009|5|0160D|Y|M||11/1/2018 I||A|||9 N||AABB|N|N||
|6297964|MUSCOGEE|SHARON|RHOADES|WEBB|110 Wesleyan Dr|Jamestown|NC|27282-9350|36|R012|10|0028A|Y|M||10/1/2018 I||A|||1 N||AABB|N|N||
|6298613|MUSCOGEE|ASHLEY|NICOLE|PHELPS|2950 Mustang Dr Apt 515|Grapevine|TX|76051-5872|37|C010|40|0548A|Y|M||4/1/2018 F||A|||5 N||AABB|N|N||
|6301958|MUSCOGEE|SATIA|AISHA|JOHNSON|9417 Moon Splash Ct|Las Vegas|NV|89129-7890|36|C095|17|0043A|Y|M||5/1/2019 I||A|||9 N||AABB|N|N||
|6303710|MUSCOGEE|GRACE|TANGUAY|BLAND|3228 Highway 98|Mexico Beac|FL|32456-7177|36|H007|28|0105A|Y|M||5/1/2019 I||A|||8 N||AABB|N|N||
|6303724|MUSCOGEE|DONALD||COLLIER|687 Tech Center Pkwy Apt|Newport New|VA|23606-1559|36|C024|83|0018A|Y|M||9/1/2020 I||A|||2 N||AABB|N|N||
|6303775|MUSCOGEE|STEPHANIE|D|MARLEY|Psc 474 Box 5005|FPO|AP|96351-0051|36|C051|5|0001A|Y|M||9/1/2018 I||A|||5||AAF1|||
|6312658|MUSCOGEE|AARON|KYLE|WATLEY|710 Cleo Miller Dr Apt 525|Nashville|TN|37206-2586|36|C010|25|0024A|Y||4/1/2018 I||A|||4 N||AABB|N|N|||
|6312764|MUSCOGEE|BARRY|WILLIAM|BRINDLE|3833 Manson Pike Apt 132|Murfreesborc|TN|37129-4396|36|R071|1|0317A|Y|M||5/1/2020 I||A|||5 N||AABB|N|N||
|6314693|MUSCOGEE|NETAVIA|DIXON|OFFIONG|PO Box 33531|Fort Worth|TX|76162-3531|36|B014|31|0001A|Y|M||4/1/2017 I||A|||2 N||AABB|N|N||
|6317863|MUSCOGEE|SHAKITTA|SHUNKAYE|JACKSON|53 Apache Trl|Fort Mitchell|AL|36856-5579|36|R002|53|0093D|Y|M||8/1/2017 I||A|||8 N||AABB|N|N||
|6328774|MUSCOGEE|WINSTON|CHRISTOPH|EDMONDS|121 Dresden Dr|Goose Creek|SC|29445-5527|36|R007|21|0126A|Y|M||10/1/2019 I||A|||4 N||AABB|N|N||
|6336130|MUSCOGEE|MELISSA|FAYE|BARRETT|515 Basswood Ave Apt R1|Nashville|TN|37209-1637|36|C016|82|0164A|Y|M||2/1/2017 I||A|||2 N||AABB|N|N||
|6339137|MUSCOGEE|MELISSA|A|GAVIN|1111A Leland Ave|Nashville|TN|37216-3103|36|C015|11|0154D|Y|M||7/1/2019 I||A|||2 N||AABB|N|N||
|6340160|MUSCOGEE|JULIE|ELLEN|MCRAE|880 Lee Road 369|Valley|AL|36854-6500|37|R004|80|0304D|Y|M||5/1/2017 F||A|||5 N||AABB|N|N||
|6341238|MUSCOGEE|JOHNICIYA|MARSHALL|HUDGISON|11226 Beeswing Pl|Riverview|FL|33578-9324|36|R065|26|0024A|Y|M||4/1/2020 I||A|||8 N||AABB|N|N||
|6341955|MUSCOGEE|TIFFANY|MICHELLE|MYERS|12032 Stacy Scott Ct|Jacksonville|FL|32223-0781|36|R046|32|0149A|Y|M||7/1/2020 I||A|||7 N||AABB|N|N||

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6346287 | MUSCOGEE | DIANNE | PRATHER | HADAWAY | 1102 N 4th St | Watertown | WI | 53098-3214 | 36 | C012 | 2 | 0058A | Y | M | | | 3/1/2017 | I | | A | | 3 N | | AABB | N | N |
| 6349403 | MUSCOGEE | JOHNNIE | FRANKLIN | PATTERSOI | 102 E Savanna Ct | Greeneville | TN | 37743-4500 | 36 | C006 | 2 | 0289A | Y | M | | | 9/1/2020 | I | | A | | 5 N | | AABB | N | N |
| 6350597 | MUSCOGEE | WILLIAM | HENRY | PARKER | 96 Old Glory Way | Fort Mitchell | AL | 36856-2800 | 36 | R002 | 96 | 0037A | Y | M | | | 7/1/2020 | I | | A | | 7 N | | AABB | N | N |
| 6352306 | MUSCOGEE | KENNETH | FITZGERALI | WILSON | 80 Redwood Dr | Phenix City | AL | 36869-7986 | 36 | R006 | 80 | 0008A | Y | M | | | 11/1/2017 | I | | A | | 0 N | | AABB | N | N |
| 6352370 | MUSCOGEE | DAWN | SUZANNE | MONHOF | 927 Greenburt Rd | Seale | AL | 36875-4825 | 37 | R001 | 27 | 0080A | Y | M | | | 4/1/2018 | F | | A | | 3 N | | AABB | N | N |
| 6353142 | MUSCOGEE | CHRISTOPH | DALE | WILLIAMS | 3 Riverside Dr | Fort Mitchell | AL | 36856-4435 | 36 | R001 | 3 | 0310D | Y | | 9/1/2019 | I | | | A | | 3 N | | AABB | N | N | |
| 6353297 | MUSCOGEE | JOSEPH | MICHAEL | CHERRONE | Cmr 450 Box 1349 | APO | AE | 09705-0014 | 36 | C014 | 49 | 0001A | Y | M | | | 3/1/2019 | I | | A | | 1 | | AAF1 | | |
| 6353751 | MUSCOGEE | APRIL | VANTRICE | JAMES | 2607 Orchard St | Phenix City | AL | 36869-6459 | 36 | C016 | 7 | 0027D | Y | M | | | 1/1/2019 | I | | A | | 7 N | | AABB | N | N |
| 6353967 | MUSCOGEE | OTIS | NATHANIEL | WILSON | 2416 Huntington Rd | Burlington | NC | 27215-6124 | 36 | C010 | 99 | 0190A | Y | M | | | 5/1/2018 | I | | A | | 2 N | | AABB | N | N |
| 6354080 | MUSCOGEE | ROGER | LEE | JOHNSON | 508 W 6th St | Tuscumbia | AL | 35674-2314 | 36 | C005 | 8 | 0297A | Y | M | | | 5/1/2017 | I | | A | | 7 N | | AABB | N | N |
| 6355952 | MUSCOGEE | JILL | PATRICIA | HUNT | 1445 Norbert Cir | Conway | AR | 72034-2030 | 36 | R026 | 45 | 0249D | Y | M | | | 6/1/2017 | I | | A | | 0 N | | AABB | N | N |
| 6359867 | MUSCOGEE | KENNETH | RAY | WAYLAND | 406 Zurich Ct | Clarksville | TN | 37040-8685 | 36 | R067 | 6 | 0007D | Y | M | | | 11/1/2019 | I | | A | | 3 N | | AABB | N | N |
| 6361321 | MUSCOGEE | LADONNA | CHERRELL | POWELL | 4402 Riverchase Dr Apt 40 | Phenix City | AL | 36867-7550 | 36 | C011 | 2 | 0073A | Y | M | | | 4/1/2020 | I | | A | | 1 N | | AABB | N | N |
| 6361473 | MUSCOGEE | JESSICA | DENISE | EDWARDS | 310 Hunter Pl Apt 201 | Manhattan | KS | 66503-8016 | 36 | R013 | 51 | 0188A | Y | | 9/1/2017 | I | | | A | | 9 N | | AABB | N | N | |
| 6362356 | MUSCOGEE | SEMONE | RENEE | MIDDLEBRC | 244 Karagen Cir | Germantown | IL | 61548-9017 | 36 | R005 | 44 | 0263D | Y | M | | | 6/1/2018 | I | | A | | 1 N | | AABB | N | N |
| 6367846 | MUSCOGEE | KIESA | DEE | BULAMBO | 87 Providence Pl | Sylacauga | AL | 35151-1112 | 37 | R011 | 87 | 0085D | Y | M | | | 5/1/2018 | F | | A | | 5 N | | AABB | N | N |
| 6372524 | MUSCOGEE | ANDREW | JAY | MERVILLE | 2800 Bartons Bluff Ln Apt 2 | Austin | TX | 78746-7939 | 36 | C008 | 6 | 0245A | Y | M | | | 7/1/2017 | I | | A | | 4 N | | AABB | N | N |
| 6372808 | MUSCOGEE | VICTORIA | RENAY | ADAMS | 1101 22nd St | Phenix City | AL | 36867-4442 | 36 | C007 | 1 | 0004D | Y | M | | | 5/1/2017 | I | | A | | 5 N | | AABB | N | N |
| 6373463 | MUSCOGEE | SARAH | COURTNEY | BREWSTER | 1851 Bozeman Trail Rd | Bozeman | MT | 59715-6614 | 36 | R006 | 51 | 0373D | Y | M | | | 6/1/2018 | I | | A | | 0 N | | AABB | N | N |
| 6373617 | MUSCOGEE | CHERWANE | MICHELLE | JONES | 3 Ridgebrook Dr | Phenix City | AL | 36869-3437 | 36 | R006 | 3 | 0044D | Y | M | | | 10/1/2016 | I | | A | | 8 N | | AABB | N | N |
| 6373625 | MUSCOGEE | TYNESHA | ANN | LEE | 1010 E 42nd St | Kansas City | MO | 64110-1204 | 36 | C008 | 10 | 0055D | Y | M | | | 9/1/2019 | I | | A | | 0 N | | AABB | N | N |
| 6374337 | MUSCOGEE | JACQUELIN | PERRY | MONS | 13815 Interurban Ave S Ap | Tukwila | WA | 98168-5118 | 36 | C004 | 23 | 0012A | Y | M | | | 7/1/2019 | I | | A | | 8 N | | AABB | N | N |
| 6377104 | MUSCOGEE | MARY | MARGARET | BODE | 7136 NW 70th Ter | Parkland | FL | 33067-4703 | 37 | R017 | 36 | 0006A | Y | | 5/1/2019 | F | | | A | | 8 N | | AABB | N | N | |
| 6377106 | MUSCOGEE | THOMAS | GERALD | BODE | 7136 NW 70th Ter | Parkland | FL | 33067-4703 | 36 | R017 | 36 | 0006A | Y | | 5/1/2019 | I | | | | 92 | 8 N | | AABB | N | N | |
| 6377230 | MUSCOGEE | RODIE | LEE | LAMB | 4400 Greene Ave | Columbia | SC | 29207-6082 | 37 | C099 | 0 | 0014A | Y | M | | | 11/1/2016 | F | | A | | 4 N | | AABB | Y | N |
| 6378398 | MUSCOGEE | KAMIRA | TRAMAINE | WRIGHT | 51 Old Glory Way | Fort Mitchell | AL | 36856-5596 | 36 | R002 | 51 | 0058D | Y | M | | | 5/1/2020 | I | | A | | 1 N | | AABB | N | N |
| 6386140 | MUSCOGEE | DEMETRA | DOREEN | LAFAYETTE | 233 Snow Ave | Battle Creek | MI | 49037-1229 | 36 | C062 | 33 | 0124D | Y | M | | | 5/1/2019 | I | | A | | 7 N | | AABB | N | N |
| 6388361 | MUSCOGEE | KEVIN | DWAYNE | AVILES | 8278 Moorebank Dr | Colorado Sp | CO | 80908-5687 | 36 | R090 | 78 | 0095A | Y | M | | | 11/1/2018 | I | | A | | 4 N | | AABB | N | N |
| 6391110 | MUSCOGEE | KENNAN | GAY | DUCEY | 2375 Clubside Ct Apt 1727 | Palm Harbor | FL | 34683-1785 | 36 | C083 | 27 | 0821A | Y | M | | | 10/1/2020 | I | | A | | 6 N | | AABB | N | N |
| 6397995 | MUSCOGEE | THOMASIN/ | LAVERNE | SMITH | 23 Caen Dr | Fort Mitchell | AL | 36856-3415 | 37 | R004 | 23 | 0154D | Y | | 8/1/2017 | F | | | A | | 4 N | | AABB | N | N | |
| 6399972 | MUSCOGEE | CLIFFORD | D | MULLINS | 5711 Seddon Shores Dr | Pell City | AL | 35128-7364 | 36 | R011 | 11 | 0253D | Y | M | | | 1/1/2020 | I | | A | | 9 N | | AABB | N | N |
| 6408691 | MUSCOGEE | DIANA | K LIV | THOMAS | 1936 Factory Rd | Murfreesborc | TN | 37130-7026 | 36 | R017 | 36 | 0170A | Y | M | | | 10/1/2018 | I | | A | | 2 N | | AABB | N | N |
| 6413809 | MUSCOGEE | ALETHIA | NICOLE | LANCE | 473 Lee Road 213 Lot 214 | Phenix City | AL | 36870-8470 | 36 | R018 | 64 | 0064A | Y | M | | | 6/1/2019 | I | | A | | 7 N | | AABB | N | N |
| 6416131 | MUSCOGEE | DARLENE | MCGILL | MARTIN | 45 Mill Pond St | Phenix City | AL | 36870-4725 | 36 | R017 | 45 | 0291A | Y | M | | | 6/1/2019 | I | | A | | 9 N | | AABB | N | N |
| 6419198 | MUSCOGEE | MICHAEL | TODD | JENKINS | 4304 Summerville Rd | Phenix City | AL | 36867-1834 | 36 | C013 | 4 | 0044A | Y | M | | | 5/1/2019 | I | | A | | 0 N | | AABB | N | N |
| 6421868 | MUSCOGEE | SAMANTHA | LEIGH | DANIEL | 1183 Rustic Ridge Ct | Auburn | AL | 36830-3361 | 36 | C003 | 83 | 0094D | Y | M | | | 3/1/2018 | I | | A | | 6 N | | AABB | N | N |
| 6433005 | MUSCOGEE | TYEEZ | LAKEITHIA | GAILLIARD | 4916 Barranca Arbolada | Sierra Vista | AZ | 85635-5792 | 36 | C047 | 16 | 0303A | Y | M | | | 6/1/2017 | I | | A | | 3 N | | AABB | N | N |
| 6439739 | MUSCOGEE | NICHOLAS | ANDREW | HULL | 325 E Church St | Martinsville | VA | 24112-2928 | 36 | C010 | 25 | 0078D | Y | M | | | 10/1/2016 | I | | A | | 2 N | | AABB | N | N |
| 6449369 | MUSCOGEE | MARILYN | JOY | MULLINS | 5711 Seddon Shores Dr | Pell City | AL | 35128-7364 | 37 | R011 | 11 | 0253D | Y | M | | | 1/1/2020 | F | | A | | 9 N | | AABB | N | N |
| 6453081 | MUSCOGEE | TONY | RAY | MANNING | 3322 W Leodra Ln | Phoenix | AZ | 85041-5245 | 36 | C050 | 22 | 0781A | Y | M | | | 7/1/2019 | I | | A | | 2 N | | AABB | N | N |
| 6453332 | MUSCOGEE | STEVEN | JAMES | BUTLER | 1310 Oakcrest Dr Apt 825 | Columbia | SC | 29223-1731 | 36 | C023 | 0 | 0385A | Y | M | | | 6/1/2018 | I | | A | | 0 N | | AABB | N | N |
| 6459335 | MUSCOGEE | ARTHUR | MELVIN | HARRELL | 6532 Sibley St | Navarre | FL | 32566-8382 | 37 | R027 | 32 | 0168D | Y | M | | | 8/1/2017 | F | | A | | 2 N | | AABB | N | N |
| 6466353 | MUSCOGEE | KATRINA | NICOLE | BURDEN | 10041 Silver Star Dr | Reno | NV | 89521-5288 | 36 | R029 | 41 | 0164A | Y | M | | | 6/1/2017 | I | | A | | 7 N | | AABB | N | N |
| 6468528 | MUSCOGEE | GLEN | ALAN | MCRAE | 880 Lee Road 369 | Valley | AL | 36854-6500 | 36 | R004 | 80 | 0304D | Y | M | | | 5/1/2017 | I | | A | | 5 N | | AABB | N | N |
| 6468638 | MUSCOGEE | JAMES | TERRY | MCGLAUN | 742 Lee Road 553 | Phenix City | AL | 36867-0925 | 37 | R002 | 42 | 0177A | Y | M | | | 2/1/2017 | F | | A | | 8 N | | AABB | N | N |
| 6469212 | MUSCOGEE | KENTON | CHARLES | GOTTSHALI | 6449A Winterhaven Dr | Watertown | NY | 13603-2093 | 37 | R007 | 49 | 0168A | Y | M | | | 12/1/2018 | F | | A | | 0 N | | AABB | N | N |
| 6471899 | MUSCOGEE | ERICA | ROBIN | FLOYD | 3 Ann Marie Ln | Phenix City | AL | 36867-0957 | 37 | R014 | 3 | 0106D | Y | M | | | 9/1/2018 | F | | A | | 6 N | | AABB | N | N |
| 6472326 | MUSCOGEE | SUSAN | BUCKO | WALKER | PO Box 1347 | Titusville | FL | 32781-1347 | 36 | B011 | 47 | 0001A | Y | M | | | 3/1/2017 | I | | A | | 3 N | | AABB | N | N |
| 6472342 | MUSCOGEE | PATRICK | JOSEPH | WALL | 123 Lee Road 441 | Phenix City | AL | 36870-8735 | 36 | R005 | 23 | 0251D | Y | | 9/1/2019 | I | | | A | | 8 N | | AABB | N | N | |
| 6475350 | MUSCOGEE | DAVID | ANDREW | KIRKLAND | 31 Lincolnshire Ln | Phenix City | AL | 36870-8660 | 36 | R012 | 31 | 0195D | Y | | 4/1/2017 | I | | | A | | 2 N | | AABB | N | N | |
| 6476718 | MUSCOGEE | KATHERINE | FITCH | ELLIS | 3000 W 69th St | Mission Hills | KS | 66208-2149 | 37 | C011 | 0 | 0050A | Y | M | | | 6/1/2017 | F | | A | | 2 N | | AABB | N | N |
| 6478199 | MUSCOGEE | STACEY | EVELYN | RHODES | 434 Chalmers Ln | Columbia | SC | 29229-7575 | 36 | R060 | 34 | 0074D | Y | M | | | 3/1/2017 | I | | A | | 5 N | | AABB | N | N |
| 6478816 | MUSCOGEE | AMY | MICHELLE | OURSO | 10732 Opal Ave | Redlands | CA | 92374-7635 | 36 | R004 | 32 | 0197A | Y | M | | | 7/1/2018 | I | | A | | 9 N | | AABB | N | N |
| 6484140 | MUSCOGEE | RONDALYN | | PLACIDE-DI | 244 Lochaven Dr | Newport New | VA | 23602-7700 | 36 | C017 | 44 | 0060A | Y | M | | | 8/1/2018 | I | | A | | 5 N | | AABB | N | N |
| 6484197 | MUSCOGEE | WENDY | ROBIN | POPE | 21635 Deer Meadow Rd | Fort Riley | KS | 66442-2693 | 37 | C005 | 35 | 0506D | Y | M | | | 9/1/2020 | F | | A | | 0 N | | AABB | N | N |
| 6486032 | MUSCOGEE | MARGARET | TROUTMAN | HALL | 710 31st St | Phenix City | AL | 36867-3333 | 37 | C004 | 10 | 0100D | Y | M | | | 1/1/2018 | F | | A | | 7 N | | AABB | N | N |
| 6486092 | MUSCOGEE | JAMES | CHARLES | LYNN | 884 Roy Martin Rd | Dothan | AL | 36301-8895 | 37 | R011 | 84 | 0129D | Y | M | | | 11/1/2019 | F | | A | | 5 N | | AABB | N | N |
| 6486261 | MUSCOGEE | MARCEEA | MICHELLE | RILEY | 700 Lee Road 613 | Smiths Static | AL | 36877-2005 | 37 | R001 | 0 | 0450A | Y | M | | | 4/1/2019 | F | | A | | 2 N | | AABB | N | N |
| 6486657 | MUSCOGEE | BRANDON | REESE | HENDERSO | 2931 Las Calinas Blvd | Saint Augusti | FL | 32095-7469 | 36 | R055 | 31 | 0173A | Y | M | | | 12/1/2018 | I | | A | | 1 N | | AABB | N | N |
| 6486670 | MUSCOGEE | MEGAN | RYAN | BRATTON | 12873 Hueco Mine Dr | El Paso | TX | 79938-5242 | 37 | R024 | 73 | 0010A | Y | M | | | 3/1/2017 | F | | A | | 1 N | | AABB | N | N |
| 6487507 | MUSCOGEE | PHILLIP | TODD | HAMRIC | 6139 Christmas Dr | Nolensville | TN | 37135-7475 | 37 | R004 | 39 | 0043A | Y | M | | | 10/1/2018 | F | | A | | 6 N | | AABB | N | N |
| 6492138 | MUSCOGEE | JACKIE | ODELL | SHACKELFO | 3515 Quail Ridge Dr | Chipley | FL | 32428-5629 | 36 | R004 | 15 | 0134A | Y | M | | | 5/1/2018 | I | | A | | 3 N | | AABB | N | N |
| 6493232 | MUSCOGEE | JAMES | ERIC | RING | 349 Lee Road 219 | Phenix City | AL | 36870-8713 | 37 | R005 | 49 | 0328D | Y | M | | | 7/1/2018 | F | | A | | 4 N | | AABB | N | N |
| 6493628 | MUSCOGEE | ELLA | DAWN | DOWELL | 18 Springwood Ct | Phenix City | AL | 36870-4798 | 36 | R018 | 18 | 0010A | Y | M | | | 9/1/2019 | I | | A | | 9 N | | AABB | N | N |
| 6496154 | MUSCOGEE | PAULA | MARIE | WESTER | Psc 3 Box 8456 | APO | AP | 96266-0085 | 37 | C085 | 56 | 0001A | Y | M | | | 9/1/2020 | F | | A | | 7 | | AAF1 | | |
| 6497795 | MUSCOGEE | BRADLEY | MITCHELL | WATT | 126 Hanover St | Asheville | NC | 28806-4133 | 36 | C006 | 26 | 0152D | Y | M | | | 1/1/2018 | I | | A | | 7 N | | AABB | N | N |
| 6498656 | MUSCOGEE | BARBARA | MICHELLE | PORT | 2728 Summerfield Pl | Phenix City | AL | 36867-7348 | 36 | R002 | 28 | 0046A | Y | S | | | 9/1/2017 | I | | 92 | | 8 N | | AABB | N | N |
| 6504128 | MUSCOGEE | KRISTEN | LEIGH | FRASER | 500 Rolling Mill Hill Rd Apt | Nashville | TN | 37210-2526 | 36 | C005 | 2 | 0269A | Y | M | | | 3/1/2020 | I | | A | | 0 N | | AABB | N | N |
| 6505647 | MUSCOGEE | LAKASHA | RENEE | TEXEIRA | 14110 Renaissance Ln Apt | Raleigh | NC | 27614-8256 | 36 | R076 | 83 | 0137A | Y | M | | | 9/1/2020 | I | | A | | 8 N | | AABB | N | N |
| 6505741 | MUSCOGEE | CHRISTOPH | ALLEN | HOLLOWAY | 550 Los Arbolitos Blvd Apt | Oceanside | CA | 92058-1561 | 36 | C853 | 89 | 0025A | Y | M | | | 6/1/2017 | I | | A | | 6 N | | AABB | N | N |
| 6506249 | MUSCOGEE | KRYSTLE | LEE | RODRIGUEZ | 6707 Timberlake Run | San Antonio | TX | 78244-1132 | 37 | C089 | 7 | 0020A | Y | M | | | 12/1/2018 | F | | A | | 1 N | | AABB | N | N |
| 6506990 | MUSCOGEE | SAMUEL | DAVID | HORSTMAN | 4121 SW 174th Ave | Beaverton | OR | 97078-1810 | 37 | C072 | 21 | 0025A | Y | M | | | 1/1/2018 | F | | A | | 6 N | | AABB | N | N |
| 6510110 | MUSCOGEE | ASHLEY | | COPELAND | 1139 Highway 165 | Fort Mitchell | AL | 36856-5236 | 36 | R004 | 39 | 0119D | Y | M | | | 9/1/2019 | I | | A | | 4 N | | AABB | N | N |
| 6510414 | MUSCOGEE | SARAH | SALON | MOORE | 1419 Dewey St | Jackson | MS | 39209-4408 | 36 | C022 | 19 | 0043D | Y | M | | | 5/1/2019 | I | | A | | 1 N | | AABB | N | N |
| 6510424 | MUSCOGEE | JEANNETTE | KATHERINE | MYNATT | 108 Lowes Ln | Columbia | KY | 42728-1118 | 36 | C002 | 8 | 0224A | Y | M | | | 8/1/2020 | I | | A | | 8 N | | AABB | N | N |
| 6512163 | MUSCOGEE | KYLE | ALLEN | STARLING | 694 Mill Pond Dr | Phenix City | AL | 36870-4703 | 36 | R017 | 94 | 0214A | Y | M | | | 6/1/2020 | I | | A | | 9 N | | AABB | N | N |
| 6512753 | MUSCOGEE | LESLIE | WALLEY | BALDRIDGE | 553 Lincolns Dr | Brandon | MS | 39042-8488 | 37 | R040 | 53 | 0052D | Y | M | | | 10/1/2019 | F | | A | | 6 N | | AABB | N | N |
| 6512909 | MUSCOGEE | ANDREA | GAYLOR | WHITE | 8106 Everette Rd | Gunpowder | MD | 21010-1607 | 36 | C001 | 6 | 0257A | Y | M | | | 8/1/2019 | I | | A | | 6 N | | AABB | N | N |
| 6518789 | MUSCOGEE | THOMAS | ANDREW | RAMON | 22617 Carriage St Apt 1 | Fort Riley | KS | 66442-3181 | 36 | C005 | 1 | 0227D | Y | M | | | 1/1/2019 | I | | A | | 4 N | | AABB | N | N |
| 6519198 | MUSCOGEE | JANIS | TRACY | STOVALL | 77 Avery Pl | Fort Mitchell | AL | 36856-5161 | 36 | R001 | 77 | 0163D | Y | | 8/1/2017 | I | | | A | | 5 N | | AABB | N | N | |
| 6521858 | MUSCOGEE | LORENA | ERMELINDA | STEELE | 330 Lee Road 2138 | Phenix City | AL | 36870-1111 | 36 | R001 | 30 | 0075A | Y | M | | | 4/1/2020 | I | | A | | 9 N | | AABB | N | N |
| 6524320 | MUSCOGEE | AMY | ASKEW | SANDERSO | 499 Monticello Dr | Auburn | AL | 36830-1414 | 36 | R012 | 99 | 0152D | Y | M | | | 10/1/2018 | I | | A | | 2 N | | AABB | N | N |
| 6524615 | MUSCOGEE | TAMEKA | DANIELLE | DAVIS | 1789 Benelli St | Sumter | SC | 29150-7102 | 36 | H001 | 89 | 0087A | Y | M | | | 2/1/2018 | I | | A | | 6 N | | AABB | N | N |
| 6526210 | MUSCOGEE | COREY | LEE | JONES | 4304 Hank Ave | Austin | TX | 78745-1020 | 36 | C002 | 4 | 0049A | Y | M | | | 9/1/2019 | I | | A | | 2 N | | AABB | N | N |
| 6527563 | MUSCOGEE | MARLENE | DEL C | GILLETTE | 14 Calle Cervantes Apt 3B | San Juan | PR | 00907-1310 | 36 | C021 | 32 | 0233D | Y | | 8/1/2018 | I | | | A | | 4 N | | AABB | N | N | |
| 6528830 | MUSCOGEE | JOSHUA | EDWARD | CAIN | 2418 Raywood Vw Apt 123 | Colorado Sp | CO | 80920-7735 | 37 | R041 | 48 | 0003A | Y | M | | | 5/1/2019 | F | | A | | 7 N | | AABB | N | N |
| 6528963 | MUSCOGEE | MICHAEL | JULIEN | GALLEGOS | 1 Partridge Turn | Willingboro | NJ | 08046-2612 | 36 | C009 | 1 | 0026A | Y | M | | | 8/1/2019 | I | | A | | 0 N | | AABB | N | N |
| 6529721 | MUSCOGEE | CORNELIUS | F | DAVIS | 602 Gatsby Dr | Montgomery | AL | 36106-3711 | 36 | C086 | 2 | 0061A | Y | M | | | 9/1/2019 | I | | A | | 0 N | | AABB | N | N |
| 6529752 | MUSCOGEE | CHALET | ELIZABETH | KOSSEY | 139 Lee Road 554 | Phenix City | AL | 36867-0916 | 36 | R002 | 39 | 0166D | Y | | 5/1/2019 | I | | | A | | 2 N | | AABB | N | N | |
| 6529912 | MUSCOGEE | ELIZABETH | COOPER | TERRY | 815 Loves Hill Dr | Sultan | WA | 98294-7742 | 36 | R011 | 15 | 0554A | Y | M | | | 9/1/2018 | I | | A | | 2 N | | AABB | N | N |
| 6530497 | MUSCOGEE | MATTHEW | C | SZABO | 1515 Flournoy Loop Apt 11 | Clearwater | FL | 33764-1440 | 37 | C079 | 78 | 0085A | Y | M | | | 1/1/2020 | F | | A | | 3 N | | AABB | N | N |
| 6531413 | MUSCOGEE | GEARLD | DEAN | VENABLE | 107 Griffith Ave | Prattville | AL | 36066-4913 | 37 | C007 | 7 | 0126D | Y | M | | | 2/1/2019 | F | | A | | 5 N | | AABB | N | N |
| 6531527 | MUSCOGEE | TUJUANNA | L | WASHINGT( | 1027 Lexi Ct | Ladson | SC | 29456-5009 | 36 | R013 | 27 | 0592A | Y | M | | | 12/1/2018 | I | | A | | 1 N | | AABB | N | N |
| 6532232 | MUSCOGEE | ERICA | SHERELLE | HODGES | Cmr 415 Box 7211 | APO | AE | 09114-0073 | 36 | C073 | 11 | 0001A | Y | M | | | 8/1/2019 | I | | A | | 3 | | AAF1 | | |
| 6534995 | MUSCOGEE | CARLOS | NOEL | FINCHER | 348 Brier Rd | Hurtsboro | AL | 36860-3116 | 36 | R501 | 48 | 0187A | Y | M | | | 3/1/2018 | I | | A | | 4 N | | AABB | N | N |
| 6541169 | MUSCOGEE | CRYSTAL | LEIGH | GREEN | 935 Lee Road 424 | Salem | AL | 36874-1176 | 36 | R004 | 35 | 0371A | Y | M | | | 3/1/2020 | I | | A | | 9 N | | AABB | N | N |
| 6542596 | MUSCOGEE | JAMES | R | LAXTON | 16010 Palmettorun Cir | Lithia | FL | 33547-3842 | 37 | R011 | 10 | 0057D | Y | M | | | 11/1/2018 | F | | A | | 0 N | | AABB | N | N |
| 6546877 | MUSCOGEE | EDMOND | DWIGHT | JACKSON | 5980 Richmond Hwy Apt 40 | Alexandria | VA | 22303-2741 | 36 | C013 | 4 | 0072A | Y | M | | | 10/1/2019 | I | | A | | 2 N | | AABB | N | N |
| 6548092 | MUSCOGEE | ETHEL | MARIE | LONG | 900 Post Rd Apt 66 | Warwick | RI | 02888-3374 | 37 | C029 | 66 | 0023A | Y | M | | | 9/1/2017 | F | | A | | 5 N | | AABB | N | N |
| 6548094 | MUSCOGEE | TOMMY | | LONG | 900 Post Rd Apt 66 | Warwick | RI | 02888-3374 | 37 | C029 | 66 | 0023A | Y | M | | | 9/1/2017 | F | | A | | 5 N | | AABB | N | N |
| 6551776 | MUSCOGEE | SEERLEY | THOMAS | LOWERY | 450 N Rainbow Lake Rd | Wichita | KS | 67235-8510 | 36 | R051 | 50 | 0290A | Y | M | | | 7/1/2018 | I | | A | | 8 N | | AABB | N | N |
| 6552598 | MUSCOGEE | VANESSA | ANTONETTI | JIMENEZ | 3761 Webfoot Rd | Las Vegas | NV | 89115-1575 | 36 | C098 | 61 | 0291A | Y | M | | | 6/1/2020 | I | | A | | 1 N | | AABB | N | N |
| 6557167 | MUSCOGEE | MIRANDA | LEIARA | JOHNSON | 10815 N Central Expy Apt | Dallas | TX | 75231-2122 | 36 | C057 | 13 | 0159A | Y | M | | | 4/1/2017 | I | | A | | 1 N | | AABB | N | N |
| 6557664 | MUSCOGEE | MARILYN | MARIE | VIDA | 507 29th St | Phenix City | AL | 36867-4157 | 36 | C004 | 7 | 0128D | Y | M | | | 5/1/2019 | I | | A | | 6 N | | AABB | N | N |
| 6562420 | MUSCOGEE | PATRICIA | ALEXANDEI | MORGAN | 15360 Sonoma Dr Apt 203 | Fort Myers | FL | 33908-7303 | 37 | R096 | 53 | 0082A | Y | | 5/1/2020 | F | | | A | | 6 N | | AABB | N | N | |
| 6571967 | MUSCOGEE | MILDRED | MORRIS | BYRD | 3505 Hickory Neck Blvd | Toano | VA | 23168-8734 | 36 | H002 | 5 | 0002D | Y | M | | | 12/1/2018 | I | | A | | 3 N | | AABB | N | N |
| 6572035 | MUSCOGEE | CLINTON | VON | BEDSOLE | 17 Cedarwood Ct | Phenix City | AL | 36870-4801 | 36 | R018 | 17 | 0017D | Y | M | | | 6/1/2018 | I | | A | | 5 N | | AABB | N | N |
| 6572689 | MUSCOGEE | BETTY | MAE | BROWN | 316 Bon Air Dr | Williamstown | NJ | 08094-8801 | 36 | R057 | 16 | 0037A | Y | M | | | 11/1/2019 | I | | A | | 5 N | | AABB | N | N |
| 6572691 | MUSCOGEE | EDWARD | | BROWN | 316 Bon Air Dr | Williamstown | NJ | 08094-8801 | 37 | R057 | 16 | 0037A | Y | M | | | 11/1/2019 | F | | A | | 5 N | | AABB | N | N |
| 6572880 | MUSCOGEE | PERCY | LEE | DORSEY | 5321 Hyland Greens Dr Ap | Minneapolis | MN | 55437-2291 | 36 | C021 | 43 | 0063A | Y | M | | | 5/1/2019 | I | | A | | 5 N | | AABB | N | N |
| 6573533 | MUSCOGEE | JONATHAN | STEPHEN | BOLEN | 622 Lee Road 2087 | Salem | AL | 36874-4366 | 36 | R003 | 22 | 0098A | Y | M | | | 6/1/2020 | I | | A | | 9 N | | AABB | N | N |
| 6576073 | MUSCOGEE | JESSICA | SUZANNE | RICH | 196 Lee Road 467 | Smiths Static | AL | 36877-4622 | 37 | R007 | 96 | 0270A | Y | M | | | 4/1/2017 | F | | A | | 0 N | | AABB | N | N |
| 6579667 | MUSCOGEE | MARIE | F | HALL | 14402 Lake Rd | Lynnwood | WA | 98087-1712 | 36 | C100 | 2 | 0093A | Y | M | | | 9/1/2019 | I | | A | | 5 N | | AABB | N | N |
| 6580122 | MUSCOGEE | JAPEN | TAL | HOLLIST | 10532 N Sugarloaf Dr | Cedar Hills | UT | 84062-8692 | 36 | R016 | 32 | 0204A | Y | | 6/1/2018 | I | | | A | | 0 N | | AABB | N | N | |
| 6584122 | MUSCOGEE | RODNEY | DWAYNE | ATWOOD | 502 Spinnaker Rd | Newport New | VA | 23602-6236 | 36 | C002 | 2 | 0002A | Y | M | | | 9/1/2017 | I | | A | | 8 N | | AABB | N | N |
| 6591317 | MUSCOGEE | TIFFANY | NICOLE | MCWHORTI | 9211 Windsor Ln NE Apt 20 | Olympia | WA | 98516-5974 | 36 | C057 | 53 | 0159A | Y | M | | | 12/1/2016 | I | | A | | 8 N | | AABB | N | N |
| 6591779 | MUSCOGEE | ADAM | JAMES | MADER | 5247 Broadlea Dr | Pittsburgh | PA | 15236-2606 | 36 | C010 | 47 | 0114D | Y | M | | | 4/1/2017 | I | | A | | 8 N | | AABB | N | N |
| 6594602 | MUSCOGEE | TOREY | LEE DAVE | HOWELL | 1208 Ardmore Ct Apt Tb | Frederick | MD | 21703-1356 | 36 | C015 | 74 | 0236A | Y | M | | | 6/1/2017 | I | | A | | 1 N | | AABB | N | N |
| 6595619 | MUSCOGEE | DONNA | MARIE | STREMPKE | 35 Lee Road 2175 | Phenix City | AL | 36870-4776 | 36 | R005 | 35 | 0301D | Y | M | | | 5/1/2019 | I | | A | | 4 N | | AABB | N | N |
| 6596673 | MUSCOGEE | KATHY | ELAINE | VIBBERT | 4173 Baltzell St | Marianna | FL | 32446-8216 | 36 | C002 | 73 | 0241A | Y | M | | | 11/1/2019 | I | | A | | 4 N | | AABB | N | N |
| 6599475 | MUSCOGEE | RICKY | RAY | JOHNSON | 103 N 4th St | Opelika | AL | 36801-4323 | 36 | C001 | 3 | 0069A | Y | | 10/1/2018 | I | | | A | | 7 N | | AABB | N | N | |
| 6600425 | MUSCOGEE | ARNOLD | STEWART | GOODMAN | 707 Gladiolus Dr | Sebastian | FL | 32976-7670 | 36 | R010 | 7 | 0463D | Y | | 10/1/2017 | I | | | A | | 6 N | | AABB | N | N | |
| 6602559 | MUSCOGEE | CRYSTAL | MARIE | PLYLER | 7168 Bay Laurel Ct | Wesley Chap | FL | 33545-5117 | 36 | R101 | 68 | 0223A | Y | M | | | 2/1/2019 | I | | A | | 2 N | | AABB | N | N |
| 6604079 | MUSCOGEE | JAMES | ANDREW | PURCELL | 100 W Texas Ave Apt 425 | Webster | TX | 77598-3262 | 36 | C012 | 0 | 0188A | Y | M | | | 12/1/2016 | I | | A | | 1 N | | AABB | N | N |
| 6605687 | MUSCOGEE | CRYSTAL | RENEE | IRVING | 1027 Garner Hills Dr | Clarksville | TN | 37042-1749 | 36 | R047 | 27 | 0164D | Y | M | | | 7/1/2019 | I | | A | | 4 N | | AABB | N | N |
| 6605868 | MUSCOGEE | CONSHELLE | GRIER | JACKSON | 3322 W Leodra Ln | Phoenix | AZ | 85041-5245 | 36 | C050 | 22 | 0781A | Y | M | | | 7/1/2019 | I | | A | | 2 N | | AABB | N | N |
| 6605947 | MUSCOGEE | BRIGITTE | H | BELT | 604 Saint Brides Rd W | Chesapeake | VA | 23322-2315 | 37 | R073 | 4 | 0056A | Y | M | | | 2/1/2019 | F | | A | | 3 N | | AABB | N | N |
| 6607917 | MUSCOGEE | JEFFREY | CAIN | HARPER | 1004 SW 112th St | Oklahoma Ci | OK | 73170-5601 | 36 | R052 | 4 | 0050A | Y | M | | | 8/1/2017 | I | | A | | 6 N | | AABB | N | N |
| 6609604 | MUSCOGEE | BILLY | LANE | MOORE | 91 Lee Road 643 | Salem | AL | 36874-1310 | 36 | R006 | 91 | 0222A | Y | M | | | 3/1/2018 | I | | A | | 7 N | | AABB | N | N |
| 6612140 | MUSCOGEE | BARBARA | GAIL | SMALLWOC | 15027 Pleasant Grove Ln | Harrisburg | AR | 72432-8970 | 36 | R001 | 27 | 0142A | Y | M | | | 10/1/2017 | I | | A | | 9 N | | AABB | N | N |
| 6616815 | MUSCOGEE | LINDY | C | GOODMAN | 707 Gladiolus Dr | Sebastian | FL | 32976-7670 | 37 | R010 | 7 | 0463D | Y | | 10/1/2017 | F | | | A | | 6 N | | AABB | N | N | |
| 6620034 | MUSCOGEE | CONNIE | GRIFFIN | RAMSEY | PO Box 573 | Hurtsboro | AL | 36860-0573 | 36 | B005 | 73 | 0001A | Y | | 8/1/2020 | I | | | A | | 2 N | | AABB | N | N | |
| 6622423 | MUSCOGEE | WHITNEY | LASHUN | POLLARD | 2514 S Seale Rd Apt A7 | Phenix City | AL | 36869-7935 | 36 | C002 | 17 | 0342A | Y | M | | | 1/1/2020 | I | | A | | 6 N | | AABB | N | N |
| 6622459 | MUSCOGEE | ELYSE | SMITH | HALL | 2705 Eastpoint Way | Opelika | AL | 36804-8436 | 36 | R012 | 5 | 0143D | Y | M | | | 12/1/2017 | I | | A | | 3 N | | AABB | N | N |
| 6624867 | MUSCOGEE | SEBASTIAN | KURT | LEWIS | 802 W Richland Cir | Auburn | AL | 36832-5427 | 37 | C021 | 2 | 0029A | Y | M | | | 6/1/2017 | F | | A | | 8 N | | AABB | N | N |
| 6627808 | MUSCOGEE | SONNET | SHANTINE | PICHARDO | 11575 Pearland Pkwy Apt 1 | Houston | TX | 77089-2669 | 36 | C040 | 76 | 0290A | Y | M | | | 6/1/2020 | I | | A | | 3 N | | AABB | N | N |
| 6627857 | MUSCOGEE | BARBARA | JOYCE | MOORE | 5035 Joshua Dr | Wentzville | MO | 63385-4562 | 36 | R012 | 35 | 0041A | Y | M | | | 7/1/2019 | I | | A | | 0 N | | AABB | N | N |
| 6629663 | MUSCOGEE | JACQUELIN | CAROL | HUBBARD | Psc 78 Box 1197 | APO | AP | 96326-0012 | 37 | C012 | 97 | 0001A | Y | M | | | 6/1/2017 | F | | A | | 5 | | AAF1 | | |
| 6630691 | MUSCOGEE | KEISHA | MONIQUE | HUGHLEY | 6913 Marlowe Rd Apt 620 | Richmond | VA | 23225-4377 | 36 | C024 | 70 | 0251A | Y | M | | | 2/1/2020 | I | | A | | 8 N | | AABB | N | N |
| 6634731 | MUSCOGEE | AMY | BODNAR | MARION | 1033 Santa Cruz St | Saint Augusti | FL | 32092-4789 | 37 | R049 | 33 | 0171A | Y | M | | | 11/1/2016 | F | | A | | 0 N | | AABB | N | N |
| 6635117 | MUSCOGEE | NATASHA | LYNN | KELLY | 9080 Eagle Ln | Foley | AL | 36535-9328 | 36 | H070 | 80 | 0081A | Y | M | | | 9/1/2019 | I | | A | | 8 N | | AABB | N | N |
| 6635128 | MUSCOGEE | BRUCE | EARL | HUBBARD | Psc 78 Box 1197 | APO | AP | 96326-0012 | 36 | C012 | 97 | 0001A | Y | M | | | 6/1/2017 | I | | A | | 5 | | AAF1 | | |
| 6635644 | MUSCOGEE | WILL | CODY | HAMILTON | 3966 Prospect St | Williamsburg | VA | 23185-4872 | 37 | C021 | 66 | 0265D | Y | M | | | 6/1/2020 | F | | A | | 8 N | | AABB | N | N |
| 6639101 | MUSCOGEE | JENNIFER | ALYSSA | ROEBUCK | 122 Archdale Dr | Jacksonville | NC | 28546-7340 | 36 | C034 | 22 | 0024A | Y | M | | | 8/1/2017 | I | | A | | 7 N | | AABB | N | N |
| 6647199 | MUSCOGEE | MAUNALEE | HASHEMI | KING | 6444 Marilee Way | Colorado Sp | CO | 80911-8357 | 36 | C019 | 44 | 0067A | Y | M | | | 8/1/2018 | I | | A | | 0 N | | AABB | N | N |
| 6653943 | MUSCOGEE | ROBIN | DALE | MARION | 1033 Santa Cruz St | Saint Augusti | FL | 32092-4789 | 37 | R049 | 33 | 0171A | Y | M | | | 11/1/2016 | F | | A | | 0 N | | AABB | N | N |
| 6656979 | MUSCOGEE | JILL | AUDRA | SPACE | 1235 Snowball Ln | Clarksville | TN | 37042-7855 | 37 | R042 | 35 | 0092A | Y | M | | | 12/1/2016 | F | | A | | 1 N | | AABB | N | N |
| 6664632 | MUSCOGEE | ANNI | NAOMI | FERGUSON | PO Box 1171 | Cary | NC | 27512-1171 | 36 | B011 | 71 | 0005A | Y | M | | | 4/1/2020 | I | | A | | 5 N | | AABB | N | N |
| 6665681 | MUSCOGEE | JOHN | RAYMOND | CARTER | 101 Erica Dr | Archdale | NC | 27263-9425 | 36 | R004 | 1 | 0246D | Y | M | | | 7/1/2017 | I | | A | | 9 N | | AABB | N | N |
| 6666393 | MUSCOGEE | CHARLES | EMMETT | LOYD | 2302 Canter Dr | Phenix City | AL | 36867-7445 | 36 | C011 | 2 | 0126A | Y | M | | | 12/1/2018 | I | | A | | 8 N | | AABB | N | N |
| 6666394 | MUSCOGEE | WINDY | CLEGG | LOYD | 2302 Canter Dr | Phenix City | AL | 36867-7445 | 37 | C011 | 2 | 0126A | Y | M | | | 12/1/2018 | F | | A | | 8 N | | AABB | N | N |
| 6666581 | MUSCOGEE | MICHAEL | RALPH | SANDERSO | 499 Monticello Dr | Auburn | AL | 36830-1414 | 37 | R012 | 99 | 0152D | Y | M | | | 10/1/2018 | F | | A | | 2 N | | AABB | N | N |
| 6668607 | MUSCOGEE | BERLINDA | RANEY | LOWDER | 675 Lee Road 520 | Phenix City | AL | 36870-6803 | 37 | R009 | 75 | 0178D | Y | M | | | 12/1/2018 | F | | A | | 7 N | | AABB | N | N |
| 6668610 | MUSCOGEE | CARONICA | TYICE | LYDE | 4114 Medical Dr Apt 17107 | San Antonio | TX | 78229-6097 | 36 | C068 | 82 | 0069A | Y | M | | | 8/1/2019 | I | | A | | 0 N | | AABB | N | N |
| 6669431 | MUSCOGEE | KEISHA | K | WILSON | 83 Lincolnshire Ln | Phenix City | AL | 36870-8660 | 36 | R012 | 83 | 0189D | Y | M | | | 6/1/2018 | I | | A | | 5 N | | AABB | N | N |
| 6670996 | MUSCOGEE | WILNETIA | BERNADET | WILLIAMS | 3343 Memorial Blvd Apt B4 | Murfreesborc | TN | 37129-5430 | 36 | R073 | 25 | 0304A | Y | M | | | 5/1/2017 | I | | A | | 9 N | | AABB | N | N |
| 6690985 | MUSCOGEE | GERRICA | JEAN | HENRY | 31 Elm Ct | Smiths Static | AL | 36877-4868 | 36 | R006 | 31 | 0149D | Y | M | | | 4/1/2020 | I | | A | | 9 N | | AABB | N | N |
| 6695886 | MUSCOGEE | MATTHEW | PETER | TOULOUSE | 43 Wheatfield Dr | Fort Mitchell | AL | 36856-5536 | 36 | R003 | 43 | 0158D | Y | M | | | 4/1/2019 | I | | A | | 6 N | | AABB | N | N |
| 6719102 | MUSCOGEE | ALFREDA | ELAINE | WILLIAMS | 14 New Castle Dr | Phenix City | AL | 36870-8689 | 36 | R012 | 14 | 0170A | Y | | 3/1/2019 | I | | | A | | 0 N | | AABB | N | N | |
| 6727233 | MUSCOGEE | PAULA | ANN | BANKS | 6207 S Adelia Ave | Tampa | FL | 33616-2328 | 36 | C005 | 7 | 0134A | Y | M | | | 2/1/2020 | I | | A | | 9 N | | AABB | N | N |
| 6733590 | MUSCOGEE | IYAMA | JEFFERSON | JONES | 50 Peacock Dr | Phenix City | AL | 36869-3452 | 36 | R006 | 50 | 0016A | Y | | 1/1/2019 | I | | | A | | 9 N | | AABB | N | N | |
| 6733906 | MUSCOGEE | LOGAN | | KILGORE | 3158 Laurel Ave | Henderson | NV | 89014-3138 | 36 | C038 | 58 | 0041A | Y | M | | | 2/1/2020 | I | | A | | 0 N | | AABB | N | N |
| 6735655 | MUSCOGEE | RENIA | JACKSON | RHODES | 3115 Cool Breeze Ln | Elgin | SC | 29045-8015 | 37 | R005 | 15 | 0208A | Y | M | | | 11/1/2019 | F | | A | | 0 N | | AABB | N | N |
| 6736523 | MUSCOGEE | JOSHUA | TROY | MYERS | 2725 Sawgrass Ln | Phenix City | AL | 36867-2038 | 36 | C008 | 25 | 0008D | Y | M | | | 7/1/2018 | I | | A | | 0 N | | AABB | N | N |
| 6742921 | MUSCOGEE | DONALD | WILLIAM | SAWTELLE | 1157 Lee Road 743 | Salem | AL | 36874-1225 | 37 | R002 | 57 | 0108A | Y | M | | | 1/1/2019 | F | | A | | 0 N | | AABB | N | N |
| 6743376 | MUSCOGEE | JACQUELIN | LASHONE | PORTER | 89 Misty Forest Dr | Phenix City | AL | 36869-7988 | 36 | R020 | 89 | 0018D | Y | M | | | 1/1/2018 | I | | A | | 9 N | | AABB | N | N |
| 6745181 | MUSCOGEE | VERONICA | NOLES | HOWARD | 28 Lee Road 582 | Smiths Static | AL | 36877-4218 | 36 | R005 | 28 | 0501A | Y | M | | | 4/1/2019 | I | | A | | 4 N | | AABB | N | N |
| 6748671 | MUSCOGEE | KIMBERLY | JOYCE | TAYLOR | 1700 Evans St | Newberry | SC | 29108-2614 | 37 | C007 | 0 | 0068A | Y | M | | | 3/1/2019 | F | | A | | 7 N | | AABB | N | N |
| 6749131 | MUSCOGEE | ANGELA | STARR | CHILDRESS | 54 Lee Road 2201 | Smiths Static | AL | 36877-3390 | 36 | R004 | 54 | 0274A | Y | M | | | 7/1/2017 | I | | A | | 5 N | | AABB | N | N |
| 6750558 | MUSCOGEE | MEGAN | RENEE | DANIEL | PO Box 240 | Addis | LA | 70710-0240 | 37 | B003 | 40 | 0004A | Y | M | | | 4/1/2017 | F | | A | | 5 N | | AABB | N | N |
| 6751056 | MUSCOGEE | LORI | DENISE | PATTERSOI | 90 Son In Law Rd | Bonifay | FL | 32425-3201 | 36 | R005 | 90 | 0079A | Y | | 8/1/2020 | I | | | A | | 9 N | | AABB | N | N | |
| 6751624 | MUSCOGEE | SHANET' | GOODWIN | WHITTLESE | 7311 Belmede Ct | Converse | TX | 78109-3248 | 36 | C008 | 11 | 0063A | Y | M | | | 3/1/2019 | I | | A | | 6 N | | AABB | N | N |
| 6752150 | MUSCOGEE | RAGINA | | DUNHAM | 2936 58th Ave NE | Tacoma | WA | 98422-3221 | 36 | C027 | 36 | 0143D | Y | M | | | 8/1/2019 | I | | A | | 8 N | | AABB | N | N |
| 6753696 | MUSCOGEE | BARRY | KEITH | GAVIN | 1111A Leland Ave | Nashville | TN | 37216-3103 | 36 | C015 | 11 | 0154D | Y | M | | | 7/1/2019 | I | | A | | 2 N | | AABB | N | N |
| 6753906 | MUSCOGEE | KAREN | SUE | FIGUEROA | 5010B Fall Branch Ct | Phenix City | AL | 36867-1539 | 37 | C013 | 10 | 0170A | Y | M | | | 10/1/2020 | F | | A | | 1 N | | AABB | N | N |
| 6753915 | MUSCOGEE | RAMON | | FIGUEROA- | 5010B Fall Branch Ct | Phenix City | AL | 36867-1539 | 36 | C013 | 10 | 0170A | Y | M | | | 10/1/2020 | I | | A | | 1 N | | AABB | N | N |
| 6754607 | MUSCOGEE | LISA | VERONICA | HILL | 33161 Cypress Bend Dr | Wesley Chap | FL | 33545-5116 | 36 | R101 | 61 | 0237A | Y | M | | | 6/1/2018 | I | | A | | 0 N | | AABB | N | N |
| 6755099 | MUSCOGEE | CYNTHIA | MELISSA | CROSSLEY | 1910 Routon Cir | Gadsden | AL | 35907-5216 | 36 | R015 | 10 | 0015A | Y | | 8/1/2020 | I | | | A | | 1 N | | AABB | N | N | |
| 6756635 | MUSCOGEE | HALI | MARIE | DAY | 16765 Al Philpott Hwy | Martinsville | VA | 24112-7307 | 36 | R004 | 65 | 0360A | Y | | 5/1/2017 | I | | | A | | 2 N | | AABB | N | N | |
| 6757139 | MUSCOGEE | SIDNEY | EDRIC Q | HOLSEY | 17238 W Rimrock St | Surprise | AZ | 85388-1255 | 37 | R027 | 38 | 0241A | Y | M | | | 4/1/2017 | F | | A | | 4 N | | AABB | N | N |
| 6757548 | MUSCOGEE | CRYSTAL | GAYLE | CASSITY | 13141 N Forest Dr E | Axis | AL | 36505-4401 | 36 | R802 | 41 | 0177A | Y | M | | | 7/1/2020 | I | | A | | 7 N | | AABB | N | N |
| 6757628 | MUSCOGEE | KATHERINE | LESLIE | LYONS | 3613 Harpeth Springs Dr | Nashville | TN | 37221-2487 | 36 | C051 | 13 | 0173D | Y | M | | | 8/1/2020 | I | | A | | 0 N | | AABB | N | N |
| 6764312 | MUSCOGEE | SHAVON | RENEE | WALDEN | 9451 Lakeland Fells Ln | Lorton | VA | 22079-5018 | 37 | R016 | 51 | 0134A | Y | M | | | 6/1/2017 | F | | A | | 0 N | | AABB | N | N |
| 6764750 | MUSCOGEE | DAPHNE | DANILLE | MONTGOMI | 16 Mann St | Phenix City | AL | 36869-5729 | 37 | R004 | 16 | 0055D | Y | M | | | 2/1/2017 | F | | A | | 8 N | | AABB | N | N |
| 6765594 | MUSCOGEE | STEPHANIE | LYNN | MCGHEE | 12436 Vance Jackson Rd A | San Antonio | TX | 78230-5993 | 36 | C065 | 14 | 0030A | Y | M | | | 12/1/2017 | I | | A | | 9 N | | AABB | N | N |
| 6765654 | MUSCOGEE | AARON | | SAYAMA | 6103 Lakeview Ct | San Antonio | TX | 78249-1904 | 37 | C030 | 3 | 0374A | Y | | 9/1/2020 | F | | | A | | 3 N | | AABB | N | N | |
| 6767031 | MUSCOGEE | AIMEE | JENNIFER | BERRYMAN | Cmr 414 Box 1125 | APO | AE | 09173-0012 | 37 | C012 | 25 | 0001A | Y | | 5/1/2018 | F | | | A | | 0 | | AAF1 | | | |
| 6768630 | MUSCOGEE | TAMMY | LEMON | TERRY | 2153 Cardinal Ln | Auburn | AL | 36879-5404 | 37 | R902 | 53 | 0197D | Y | M | | | 5/1/2018 | F | | A | | 6 N | | AABB | N | N |
| 6769327 | MUSCOGEE | GLORIA | ELENA | LOPEZ | 900 W South Blvd | Petersburg | VA | 23805-1924 | 36 | C066 | 0 | 0023D | Y | M | | | 6/1/2017 | I | | A | | 6 N | | AABB | N | N |
| 6774031 | MUSCOGEE | VALERIE | TENNIEL | WOOD | 749 Westwood Beach Cir | Panama City | FL | 32413-3127 | 36 | R022 | 49 | 0007D | Y | M | | | 10/1/2019 | I | | A | | 1 N | | AABB | N | N |
| 6776476 | MUSCOGEE | ALISHA | NICOLE | HOLMES | 1401 11th St | Phenix City | AL | 36867-6133 | 36 | C017 | 1 | 0294A | Y | M | | | 7/1/2020 | I | | A | | 6 N | | AABB | N | N |
| 6776571 | MUSCOGEE | SUSAN | MARIE | GOODSELL | 1512 Forrest Hill Dr | Columbus | MS | 39701-3500 | 37 | C016 | 12 | 0095A | Y | M | | | 9/1/2020 | F | | A | | 9 N | | AABB | N | Y |
| 6776590 | MUSCOGEE | JUAN | JOSE | SALA-DIAZ | Cmr 416 Box 299 | APO | AE | 09140-0003 | 36 | C003 | 99 | 0001A | Y | M | | | 11/1/2017 | I | | A | | 5 | | AAF1 | | |
| 6790312 | MUSCOGEE | MICHAEL | JOHN | FORTENBEI | 211 Colby Ave # B | Eufaula | AL | 36027-1511 | 36 | C002 | 11 | 0009A | Y | M | | | 6/1/2020 | I | | A | | 2 N | | AABB | N | N |
| 6790339 | MUSCOGEE | LEO | JAMES | GOODSELL | 1512 Forrest Hill Dr | Columbus | MS | 39701-3500 | 36 | C016 | 12 | 0095A | Y | M | | | 9/1/2020 | I | | A | | 9 N | | AABB | N | Y |
| 6790724 | MUSCOGEE | DAWN | K | KENNEDY | 12983 Convoy Rd | Van Wert | OH | 45891-9463 | 36 | R003 | 83 | 0154A | Y | | 8/1/2017 | I | | | A | | 0 N | | AABB | N | N | |
| 6795171 | MUSCOGEE | KENDALL | LEON | BELTON | 817 Spurgeon Rd | Leroy | AL | 36548-5401 | 36 | H063 | 17 | 0334D | Y | M | | | 5/1/2020 | I | | A | | 6 N | | AABB | N | N |
| 6795173 | MUSCOGEE | RICHARD | W | BENNETT | 1701 37th St Apt 409 | Phenix City | AL | 36867-2594 | 36 | C015 | 9 | 0107A | Y | M | | | 2/1/2019 | I | | A | | 1 N | | AABB | N | N |
| 6796468 | MUSCOGEE | LORI | PRUITT | FORTENBEI | 211 Colby Ave # B | Eufaula | AL | 36027-1511 | 37 | C002 | 11 | 0009A | Y | M | | | 6/1/2020 | F | | A | | 2 N | | AABB | N | N |
| 6797671 | MUSCOGEE | TRACHIA | MIKAYU | HENLEY | 5616 Glorieta Pass Rd Apt | El Paso | TX | 79906-2125 | 36 | C001 | 75 | 0168A | Y | | 10/1/2018 | I | | | A | | 7 N | | AABB | N | N | |
| 6800721 | MUSCOGEE | TANYA | MICHELLE | COLE | 1808 St Andrews Way | Phenix City | AL | 36867-7453 | 37 | R002 | 8 | 0025A | Y | M | | | 8/1/2017 | F | | A | | 3 N | | AABB | N | N |
| 6805829 | MUSCOGEE | SARAH | MICHELLE | LAWRENCE | 2864 Sharpie Dr | Clarksville | TN | 37040-9509 | 36 | R030 | 64 | 0138D | Y | M | | | 6/1/2019 | I | | A | | 3 N | | AABB | N | N |
| 6809079 | MUSCOGEE | GINA | R | HUTCHINSC | 2080 Attala Road 4147 | Sallis | MS | 39160-5473 | 36 | R011 | 80 | 0217A | Y | M | | | 1/1/2020 | I | | A | | 4 N | | AABB | N | N |
| 6824703 | MUSCOGEE | CHERYL | NACHAE | BOYD | 1303 Bayfield St | Denton | TX | 76209-3549 | 36 | C031 | 3 | 0157D | Y | M | | | 4/1/2017 | I | | A | | 2 N | | AABB | N | N |
| 6828363 | MUSCOGEE | KAMI | WETZEL | SAWTELLE | 1157 Lee Road 743 | Salem | AL | 36874-1225 | 36 | R002 | 57 | 0108A | Y | M | | | 1/1/2019 | I | | A | | 0 N | | AABB | N | N |
| 6828712 | MUSCOGEE | REGINA | LEE | CARPENTE | 322 Doniphan Dr Apt 4 | Fort Leavenw | KS | 66027-1380 | 36 | C021 | 4 | 0179A | Y | M | | | 7/1/2020 | I | | A | | 3 N | | AABB | N | N |
| 6829333 | MUSCOGEE | JAMES | BRUCE | ZEHR | 1616 Cottage Wood Way | Knoxville | TN | 37919-8883 | 36 | R014 | 16 | 0169D | Y | M | | | 3/1/2017 | I | | A | | 7 N | | AABB | N | N |
| 6831150 | MUSCOGEE | MARY | BRENDA M/ | SCHREINEF | 7307 Dunston St | Springfield | VA | 22151-3105 | 36 | C001 | 7 | 0063D | Y | M | | | 9/1/2019 | I | | A | | 3 N | | AABB | N | N |
| 6831881 | MUSCOGEE | MELLIE | SUE | RUDZINSKI | Cmr 467 Box 2241 | APO | AE | 09096-0023 | 36 | C023 | 41 | 0001A | Y | M | | | 7/1/2020 | I | | A | | 6 | | AAF1 | | |
| 6841484 | MUSCOGEE | BONNIE | SUE | MCPHILLIPS | 790 S State St | Saint Ignace | MI | 49781-1724 | 36 | C002 | 90 | 0125A | Y | M | | | 5/1/2020 | I | | A | | 8 N | | AABB | N | N |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6841485 | MUSCOGEE | GERALD | WAYNE | MCPHILLIPS | 790 S State St | Saint Ignace | MI | 49781-1724 | 36 | C002 | 90 | 0125A | Y | M | 5/1/2020 | I | A | | 8 | N | AABB | N | N |
| 6843512 | MUSCOGEE | JASON | LEE | BROWN | 2351 Eisenhower Ave Apt | Alexandria | VA | 22314-5371 | 36 | C031 | 63 | 0098A | Y | M | 6/1/2019 | I | A | | 3 | N | AABB | N | N |
| 6843532 | MUSCOGEE | KULLY | BEAL | CANNON | 4533 River Park Blvd SE | Owens Cross | AL | 35763-5612 | 36 | R013 | 33 | 0161D | Y | M | 9/1/2017 | I | A | | 6 | N | AABB | N | N |
| 6846946 | MUSCOGEE | AMBER | ANN | WOJNAR | 2803 Poyner Dr | Phenix City | AL | 36870-2832 | 36 | R011 | 3 | 0087A | Y | M | 7/1/2018 | I | A | | 8 | N | AABB | N | N |
| 6851257 | MUSCOGEE | NELSON | LEEDRICK | DAVIS | 9318 N Bayland Dr | McCordsville | IN | 46055-9260 | 37 | R006 | 18 | 0175D | Y | M | 2/1/2018 | F | A | | 4 | N | AABB | N | N |
| 6860881 | MUSCOGEE | JEFFREY | NOEL | CUNNINGHA | PO Box 164 | Lanett | AL | 36863-0164 | 36 | B002 | 64 | 0001A | Y | M | 7/1/2020 | I | A | | 3 | N | AABB | N | N |
| 6861541 | MUSCOGEE | CHRISTOPH | BRETT | PLAGGE | 12927 Avenida La Valencia | Poway | CA | 92064-1901 | 36 | C002 | 27 | 0064A | Y | S | 3/1/2018 | I | | 91 | 9 | N | AABB | N | N |
| 6861548 | MUSCOGEE | WERNER | EUGENE | PLAGGE | 12927 Avenida La Valencia | Poway | CA | 92064-1901 | 36 | C002 | 27 | 0064A | Y | M | 7/1/2018 | I | A | | 9 | N | AABB | N | N |
| 6862959 | MUSCOGEE | TERRANCE | PRESTO | BRANSFOR | 31 Red Maple St | Phenix City | AL | 36869-8028 | 37 | R020 | 31 | 0001A | Y | M | 6/1/2019 | F | A | | 6 | N | AABB | N | N |
| 6863143 | MUSCOGEE | SALLY | ANNE | WOOD-PLAC | 12927 Avenida La Valencia | Poway | CA | 92064-1901 | 37 | C002 | 27 | 0064A | Y | M | 3/1/2018 | F | A | | 9 | N | AABB | N | N |
| 6869865 | MUSCOGEE | EVELYN | DORLINE R | NELSON | 2229 Umbrella Tree Dr | Edgewater | FL | 32141-4405 | 37 | R011 | 29 | 0308A | Y | M | 3/1/2019 | F | A | | 5 | N | AABB | N | N |
| 6871719 | MUSCOGEE | MATTHEW | HILLARD | THOMPSON | 105 Bonanza Dr | Phenix City | AL | 36869-6160 | 36 | R010 | 5 | 0207A | Y | M | 3/1/2020 | I | A | | 0 | N | AABB | N | N |
| 6872430 | MUSCOGEE | MARCI | DANIELLE | MASON | PO Box 368 | Saltville | VA | 24370-0368 | 36 | B004 | 68 | 0001A | Y | M | 3/1/2017 | I | A | | 3 | N | AABB | N | N |
| 6894348 | MUSCOGEE | JOYCE | | GALLATIN | 9520 Silver Collection Cir A | Fredericksbu | VA | 22408-7840 | 36 | R080 | 89 | 0321A | Y | M | 10/1/2018 | I | A | | 8 | N | AABB | N | N |
| 6896530 | MUSCOGEE | DEMETRIUS | ANTWAN | MILES | 35 Lincolnshire Ln | Phenix City | AL | 36870-8660 | 36 | R012 | 35 | 0195D | Y | M | 10/1/2019 | I | A | | 8 | N | AABB | N | N |
| 6897417 | MUSCOGEE | GAYSON | HAKIM | MCCORD | 5001 Riverchase Dr Apt 20 | Phenix City | AL | 36867-7486 | 36 | C011 | 54 | 0030A | Y | M | 12/1/2016 | I | A | | 6 | N | AABB | N | N |
| 6897940 | MUSCOGEE | WILLIAM | JARED | SCARBORO | 501 Hunter St | Opelika | AL | 36801-3857 | 36 | C002 | 1 | 0056D | Y | M | 4/1/2020 | I | A | | 8 | N | AABB | N | N |
| 6901105 | MUSCOGEE | AIMEE | YATES | HAMMOCK | 25 Wellman Dr | Phenix City | AL | 36867-7352 | 36 | R002 | 25 | 0131A | Y | M | 1/1/2020 | I | A | | 6 | N | AABB | N | N |
| 6904023 | MUSCOGEE | WILBERT | | FORTSON | 12576 Melon Dr | Rancho Cuca | CA | 91739-8982 | 37 | R097 | 76 | 0175A | Y | M | 7/1/2017 | F | A | | 1 | N | AABB | N | N |
| 6904261 | MUSCOGEE | LAUREN | MICHELLE E | TAYLOR | 5749 E Evergreen St | Mesa | AZ | 85205-5863 | 37 | C030 | 49 | 0044A | Y | M | 12/1/2016 | F | A | | 5 | N | AABB | N | N |
| 6905131 | MUSCOGEE | THERESA | A | PICKERING | 3606 Carolina Canyon Ct | Katy | TX | 77449-1607 | 36 | C033 | 6 | 0133A | Y | M | 10/1/2017 | I | A | | 9 | N | AABB | N | N |
| 6907389 | MUSCOGEE | BARBARA | J | BELL | 4665 Cavalier Dr | Semmes | AL | 36575-4467 | 37 | R004 | 65 | 0318D | Y | M | 12/1/2016 | F | A | | 2 | N | AABB | N | N |
| 6907805 | MUSCOGEE | ROY | CHESTER | GRAPHENR | 342 Wesmond Dr | Alexandria | VA | 22305-3038 | 36 | C018 | 42 | 0250D | Y | M | 4/1/2020 | I | A | | 8 | N | AABB | N | N |
| 6907827 | MUSCOGEE | MAUREEN | MCCARVER | GREER | 2621 Banks St # A | New Orleans | LA | 70119-7408 | 36 | C054 | 21 | 0023A | Y | M | 7/1/2019 | I | A | | 0 | N | AABB | N | N |
| 6908205 | MUSCOGEE | TANISHA | | BURCH | 2205 13th Ave | Phenix City | AL | 36867-3905 | 36 | C007 | 5 | 0318D | Y | M | 1/1/2018 | I | A | | 8 | N | AABB | N | N |
| 6908676 | MUSCOGEE | MATILDA | | HAWK | PO Box 870422 | Wasilla | AK | 99687-0422 | 36 | B006 | 22 | 0002A | Y | M | 2/1/2017 | I | A | | 9 | N | AABB | N | N |
| 6911571 | MUSCOGEE | ASHLEY | MCCLELLAN | MCCRORY | 8560 El Paseo St | Navarre | FL | 32566-1029 | 36 | R029 | 60 | 0009D | Y | M | 5/1/2017 | I | A | | 0 | N | AABB | N | N |
| 6912743 | MUSCOGEE | LINNIE | PEARL | NEEL | 2045 Third Ave Apt 107 | Sneads | FL | 32460-2369 | 36 | R002 | 32 | 0542A | Y | M | 11/1/2016 | I | A | | 0 | N | AABB | N | N |
| 6932071 | MUSCOGEE | JENNIFER | DENISE | BRAY | 18 Hillside Dr | Phenix City | AL | 36870-8495 | 36 | R018 | 18 | 0241A | Y | M | 10/1/2018 | I | A | | 1 | N | AABB | N | N |
| 6934685 | MUSCOGEE | PATRICIA | HIGGINS | POWELL | 114 W Danube St | Nags Head | NC | 27959-9535 | 36 | R002 | 14 | 0005A | Y | M | 1/1/2017 | I | A | | 1 | N | AABB | N | N |
| 6944993 | MUSCOGEE | TIMOTHY | DALE | TURNER | 4302 Chadwick St | Milton | FL | 32571-2008 | 36 | C008 | 2 | 0051A | Y | M | 6/1/2018 | I | A | | 0 | N | AABB | N | N |
| 6946878 | MUSCOGEE | AMANDA | MARIE | OLSEN | 4750 Scepter Way | Knoxville | TN | 37912-4273 | 36 | C098 | 50 | 0407A | Y | M | 6/1/2017 | I | A | | 7 | N | AABB | N | N |
| 6951270 | MUSCOGEE | JOSHUA | LYN | JONES | 236 Lakeridge Dr | Panama City | FL | 32405-4267 | 36 | C017 | 36 | 0212A | Y | M | 5/1/2019 | I | A | | 8 | N | AABB | N | N |
| 6951398 | MUSCOGEE | JEANIE FAYE | | LOWERY | 450 N Rainbow Lake Rd | Wichita | KS | 67235-8510 | 37 | R051 | 50 | 0290A | Y | M | 7/1/2018 | F | A | | 8 | N | AABB | N | N |
| 6963206 | MUSCOGEE | LILIANA | | BLANKENSI | 3575 Dunes Rd | Palm Beach ( | FL | 33410-2343 | 36 | C031 | 75 | 0402A | Y | M | 1/1/2020 | I | A | | 5 | N | AABB | N | N |
| 6963220 | MUSCOGEE | BREANNA | | ZAHN | 43 Lee Road 934 | Phenix City | AL | 36870-7940 | 36 | R017 | 43 | 0545D | Y | M | 6/1/2020 | I | A | | 9 | N | AABB | N | N |
| 6963236 | MUSCOGEE | JARRELL | EMANUEL | SHIPP | 1400 W 82nd Pl | Merrillville | IN | 46410-5273 | 36 | C030 | 0 | 0320A | Y | M | 12/1/2019 | I | A | | 8 | N | AABB | N | N |
| 6966542 | MUSCOGEE | KATHRYN | JEANETTE | MONTGOMI | 45 Lee Road 2215 | Cusseta | AL | 36852-2834 | 37 | R801 | 45 | 0109D | Y | M | 11/1/2019 | F | A | | 0 | N | AABB | N | N |
| 6966553 | MUSCOGEE | SHERRY | GUNN | BLOSS | 186 Sunset Palms Dr Unit 5 | Camdenton | MO | 65020-7139 | 36 | H082 | 77 | 0238A | Y | M | 12/1/2017 | I | A | | 3 | N | AABB | N | N |
| 6966718 | MUSCOGEE | JOHN | TRINITY | SUMNER | 9148 Lee Road 379 | Valley | AL | 36854-7618 | 36 | R002 | 48 | 0225A | Y | 4/1/2018 | I | A | | 0 | N | AABB | N | N | |
| 6967268 | MUSCOGEE | SHERRY | DIANNE | BEGGS | 2125 Idlewood Dr | Tuscaloosa | AL | 35405-1924 | 36 | C024 | 25 | 0119D | Y | M | 8/1/2020 | I | 0 A | | 0 | N | AABB | N | N |
| 6967276 | MUSCOGEE | PAUL | LEVERE | BEGGS | 2125 Idlewood Dr | Tuscaloosa | AL | 35405-1924 | 36 | C024 | 25 | 0119D | Y | M | 8/1/2020 | I | 0 A | | 0 | N | AABB | N | N |
| 6967408 | MUSCOGEE | JENNIFER | BROWN | BUTCHER | 205 Cima Dr | Goodlettsville | TN | 37072-2007 | 36 | C005 | 5 | 0103A | Y | M | 5/1/2020 | I | A | | 7 | N | AABB | N | N |
| 6969881 | MUSCOGEE | DEUNTAVIC | DECOREY | ARNOLD | 12435 Anarania Dr | Jacksonville | FL | 32220-4600 | 36 | R181 | 35 | 0381A | Y | M | 9/1/2019 | I | A | | 3 | N | AABB | N | N |
| 6980494 | MUSCOGEE | CHERISH | MAE | EHRHART | 303 Gallatin Cir | Irmo | SC | 29063-8036 | 37 | R017 | 3 | 0090D | Y | 6/1/2019 | F | A | | 0 | N | AABB | N | N | |
| 6982550 | MUSCOGEE | MORGAN | CHERISH | BARNWELL | 4210 Falmont Pl Apt 102 | Fayetteville | NC | 28314-0449 | 36 | C018 | 27 | 0018A | Y | 12/1/2018 | I | A | | 6 | N | AABB | N | N | |
| 6983289 | MUSCOGEE | SHELDON | ANTHONY | GAYLE | 1455 Galindo St Apt 2357 | Concord | CA | 94520-6708 | 36 | C002 | 82 | 0142A | Y | M | 4/1/2020 | I | A | | 9 | N | AABB | N | N |
| 6983494 | MUSCOGEE | JENNIFER | S | BROCK | 525 N Madison St | Tupelo | MS | 38804-3863 | 36 | C013 | 25 | 0005D | Y | M | 3/1/2017 | I | A | | 0 | N | AABB | N | N |
| 6983757 | MUSCOGEE | BECKY | K | BECKER | 8000 Longshore Ave | Seneca | SC | 29672-9144 | 36 | R014 | 0 | 0170A | Y | M | 5/1/2018 | I | A | | 6 | N | AABB | N | N |
| 6984069 | MUSCOGEE | LUCILLE | A | LAROSA | 1960 Blue Fox Way Unit 22 | New Port Ric | FL | 34655-5285 | 36 | R109 | 66 | 0142A | Y | M | 4/1/2018 | I | A | | 5 | N | AABB | N | N |
| 6988281 | MUSCOGEE | JULIE | SMITH | MOORE | 500 Covered Bridge Rd | Wetumpka | AL | 36093-1322 | 36 | R020 | 0 | 0135A | Y | M | 5/1/2018 | I | A | | 1 | N | AABB | Y | N |
| 6990588 | MUSCOGEE | MARK | VINCENT | JARZEWIAK | 8000 Longshore Ave | Seneca | SC | 29672-9144 | 36 | R014 | 0 | 0170A | Y | M | 5/1/2018 | I | A | | 6 | N | AABB | N | N |
| 6994190 | MUSCOGEE | JESSICA | KABAO | XIONG | 15719 Josephine St | Thornton | CO | 80602-7725 | 37 | R038 | 19 | 0041A | Y | M | 1/1/2017 | F | A | | 3 | N | AABB | N | N |
| 7021488 | MUSCOGEE | KRISTINA | LOUISE | ROOT | 4856 Talons Mark Dr | Colorado Spi | CO | 80916-5705 | 37 | C025 | 56 | 0194A | Y | M | 2/1/2018 | F | A | | 8 | N | AABB | N | N |
| 7021521 | MUSCOGEE | NICHOLE | R | SPAID | 4195 McMillin Ln | Manhattan | KS | 66502-6430 | 37 | R005 | 95 | 0100A | Y | M | 11/1/2018 | F | A | | 4 | N | AABB | N | N |
| 7043093 | MUSCOGEE | SUZANNE | CAMPBELL | BREWER | 1 West Ave | Wellsboro | PA | 16901-1324 | 36 | C002 | 1 | 0201A | Y | 6/1/2018 | I | A | | 2 | N | AABB | N | N | |
| 7050783 | MUSCOGEE | ASHLEY | MARIE | WOERNER | 1137 Chatmoss Dr | Virginia Beac | VA | 23464-5939 | 36 | C062 | 37 | 0094A | Y | M | 5/1/2020 | I | A | | 5 | N | AABB | N | N |
| 7051580 | MUSCOGEE | CHELSEY | SIMONE | COLE | 3934 Dearing Downs Dr | Tuscaloosa | AL | 35405-4649 | 37 | C030 | 34 | 0085D | Y | 7/1/2020 | F | A | | 3 | N | AABB | N | N | |
| 7053459 | MUSCOGEE | JORGE | E | ARTEAGA-M | 120 Owens Rd | Fort Mitchell | AL | 36856-5593 | 36 | R002 | 20 | 0019A | Y | M | 6/1/2018 | I | A | | 8 | N | AABB | N | N |
| 7056128 | MUSCOGEE | NICHOLAS | SCOTT | MOORE | 5035 Joshua Dr | Wentzville | MO | 63385-4562 | 37 | R012 | 35 | 0041A | Y | M | 7/1/2019 | F | A | | 0 | N | AABB | N | N |
| 7056378 | MUSCOGEE | RODNEIKA | LASHONDA | FOSTER | PO Box 800532 | Houston | TX | 77280-0532 | 36 | B005 | 32 | 0001A | Y | M | 9/1/2020 | I | A | | 1 | N | AABB | N | Y |
| 7057924 | MUSCOGEE | MELINDA | JEAN | MOBLEY | 19 Old Glory Way | Fort Mitchell | AL | 36856-5596 | 36 | R002 | 19 | 0020D | Y | M | 10/1/2016 | I | A | | 7 | N | AABB | N | N |
| 7058674 | MUSCOGEE | CHRISTOPH | DOW | WETMORE | 12921 W Selma Ave | Tampa | FL | 33635-9683 | 36 | R012 | 21 | 0107A | Y | M | 11/1/2017 | I | A | | 1 | N | AABB | N | N |
| 7062089 | MUSCOGEE | TASHA | LASHAWN | MACK | 8530 E Independence Blvd | Charlotte | NC | 28227-7783 | 36 | C066 | 30 | 0139A | Y | M | 1/1/2018 | I | A | | 1 | N | AABB | N | N |
| 7062269 | MUSCOGEE | DAVID | ANDREW | WEEKS | 1133 Evans Way Ct | Columbus | OH | 43228-9178 | 36 | R009 | 33 | 0003A | Y | M | 4/1/2017 | I | A | | 0 | N | AABB | N | N |
| 7064029 | MUSCOGEE | ANGELA | MARIE | HATHAWAY | 422 Tarver Rd | Seale | AL | 36875-4502 | 36 | R003 | 22 | 0415A | Y | M | 10/1/2018 | I | A | | 6 | N | AABB | N | N |
| 7067246 | MUSCOGEE | PAMELA | GEARLDENI | POWELL | 4320 Willow Bend Ln SE | Owens Cross | AL | 35763-8232 | 37 | R011 | 20 | 0016A | Y | M | 12/1/2018 | F | A | | 9 | N | AABB | N | N |
| 7067248 | MUSCOGEE | RODERICK | NEAL | POWELL | 4320 Willow Bend Ln SE | Owens Cross | AL | 35763-8232 | 36 | R011 | 20 | 0016A | Y | M | 12/1/2018 | I | A | | 9 | N | AABB | N | N |
| 7075653 | MUSCOGEE | LEE | MUSAU | MUTHAMA | 430 N Geyer Rd | Saint Louis | MO | 63122-3815 | 37 | C046 | 30 | 0012A | Y | M | 8/1/2019 | F | A | | 6 | N | AABB | N | N |
| 7078266 | MUSCOGEE | PATSY | SNELL | BANKS | 122 Blue Spruce Dr | Phenix City | AL | 36869-7998 | 36 | R020 | 22 | 0026A | Y | M | 7/1/2018 | I | A | | 1 | N | AABB | N | N |
| 7083732 | MUSCOGEE | RACHEL | PAIGE | WILLIAMS | 409 Tennent Dr | Wilmore | KY | 40390-1285 | 37 | C001 | 9 | 0141A | Y | M | 7/1/2017 | F | A | | 9 | N | AABB | N | N |
| 7085762 | MUSCOGEE | ROBERT | STANLEY | GRANTHAM | 881 Cahaba Dr | Auburn | AL | 36830-3201 | 36 | C029 | 81 | 0010A | Y | M | 4/1/2017 | I | A | | 5 | N | AABB | N | N |
| 7085764 | MUSCOGEE | MEGHAN | MARIE | PETIT | 114 E Washington St | Sackets Harb | NY | 13685-3178 | 36 | R002 | 14 | 0006A | Y | M | 9/1/2019 | I | A | | 3 | N | AABB | N | N |
| 7085911 | MUSCOGEE | KARISSA | SUE | WYNN | 13130 Lincoln Rd | Riverview | FL | 33578-7517 | 37 | R057 | 30 | 0053D | Y | M | 8/1/2017 | F | A | | 1 | N | AABB | N | N |
| 7087843 | MUSCOGEE | KEVIN | RICHARD | HATHAWAY | 422 Tarver Rd | Seale | AL | 36875-4502 | 37 | R003 | 22 | 0415A | Y | M | 10/1/2018 | F | A | | 6 | N | AABB | N | N |
| 7105972 | MUSCOGEE | EVELYN | LOUISE | BROWN | 4301 Bridgewater Dr | Phenix City | AL | 36867-1607 | 36 | C008 | 1 | 0186D | Y | M | 12/1/2019 | I | A | | 5 | N | AABB | N | N |
| 7113066 | MUSCOGEE | VALERIE | LYNN | DANIELS | 361 Lee Road 339 | Salem | AL | 36874-1237 | 37 | R002 | 61 | 0130D | Y | M | 2/1/2017 | F | A | | 2 | N | AABB | N | N |
| 7113086 | MUSCOGEE | ANNA | REBEKAH | BRYSON | 16939 W 69th Ter Apt 240 | Shawnee | KS | 66217-9679 | 36 | R013 | 65 | 0032A | Y | M | 7/1/2018 | I | A | | 6 | N | AABB | N | N |
| 7118156 | MUSCOGEE | RANDALL | SCOTT | KRUEGER | 5915 Pavillion Ct | Wexford | PA | 15090-9011 | 36 | R008 | 15 | 0207A | Y | M | 8/1/2017 | I | A | | 8 | N | AABB | N | N |
| 7121845 | MUSCOGEE | LIZETH | O | FOSTER | 9150 Bourbon St Apt Q | Laurel | MD | 20723-1645 | 36 | C027 | 89 | 0246A | Y | M | 6/1/2019 | I | A | | 3 | N | AABB | N | N |
| 7128277 | MUSCOGEE | MELISSA | DOUCETTE | FORSYTHE | 18575 E Saratoga Pl | Aurora | CO | 80015-3223 | 36 | C068 | 75 | 0250A | Y | M | 9/1/2017 | I | A | | 4 | N | AABB | N | N |
| 7130614 | MUSCOGEE | MONICA | A | TUCKER | 8311 Hurley Dr | Fountain | CO | 80817-1525 | 36 | R004 | 11 | 0145A | Y | M | 7/1/2020 | I | A | | 1 | N | AABB | N | N |
| 7142004 | MUSCOGEE | CHRISTA | MARIE | COTTON | 5234 Constance St | New Orleans | LA | 70115-1828 | 36 | C050 | 34 | 0111D | Y | 9/1/2018 | I | A | | 0 | N | AABB | N | N | |
| 7144733 | MUSCOGEE | REIA | CHRISTINE | AKINS | 9565 Holton Ct | Fountain | CO | 80817-3107 | 36 | R010 | 65 | 0107A | Y | M | 1/1/2018 | I | A | | 4 | N | AABB | N | N |
| 7148421 | MUSCOGEE | CHARMAINE | HEATHER | KALPEN | 180 E Dania Beach Blvd Ui | Dania | FL | 33004-3042 | 36 | C014 | 30 | 0053A | Y | M | 7/1/2018 | I | A | | 8 | N | AABB | N | N |
| 7153614 | MUSCOGEE | TAMMIA | TESHALA | BATTLE | 843 Alderman Rd Apt 223 | Jacksonville | FL | 32211-6116 | 36 | C038 | 73 | 0087A | Y | M | 7/1/2019 | I | A | | 7 | N | AABB | N | N |
| 7156785 | MUSCOGEE | KERRI | DESIREE | SINGLETON | 15 Wheatland Way | Fort Mitchell | AL | 36856-5420 | 37 | R003 | 15 | 0150D | Y | M | 12/1/2017 | F | A | | 5 | N | AABB | N | N |
| 7157298 | MUSCOGEE | TIARA | DOMICHE'Z | MAHONEY F | 9507 Feldbank Dr | Charlotte | NC | 28216-2128 | 36 | C021 | 7 | 0183D | Y | M | 7/1/2017 | I | A | | 1 | N | AABB | N | N |
| 7159071 | MUSCOGEE | WESLEY | AUSTIN | HARGIS | 1570 Hillcrest Blvd # A | Eagle Pass | TX | 78852-4330 | 36 | C010 | 70 | 0243A | Y | M | 5/1/2018 | I | A | | 3 | N | AABB | N | N |
| 7161511 | MUSCOGEE | SONNY | JACKSON | BEDGOOD | 14 Farmboy Ct | Fort Mitchell | AL | 36856-5416 | 36 | R003 | 14 | 0152A | Y | M | 6/1/2017 | I | A | | 1 | N | AABB | N | N |
| 7161692 | MUSCOGEE | NANCY | BORDERS | GORDON | 5797 County Road 364 | Elba | AL | 36323-7152 | 36 | R002 | 97 | 0480A | Y | M | 10/1/2020 | I | A | | 2 | N | AABB | N | N |
| 7163554 | MUSCOGEE | THOMAS | C | BODIFORD | 2050 Pepperell Pkwy Apt 2 | Opelika | AL | 36801-5443 | 36 | C018 | 27 | 0168A | Y | M | 3/1/2019 | I | A | | 7 | N | AABB | N | N |
| 7164822 | MUSCOGEE | TIFFANY | ANN | TAUBENHE | 2167 Astoria Cir Apt 106 | Herndon | VA | 20170-4072 | 36 | C085 | 31 | 0226A | Y | M | 3/1/2020 | I | A | | 3 | N | AABB | N | N |
| 7168596 | MUSCOGEE | TERESA | RENEE | MIMS | 938 Oak Crossing Dr | Centerton | AR | 72719-9782 | 36 | R003 | 38 | 0016D | Y | M | 5/1/2020 | I | A | | 7 | N | AABB | N | N |
| 7168650 | MUSCOGEE | OLGA | ISABEL | DICKIESON | 6851 Tapestry Park Ln Apt | Tampa | FL | 33625-3943 | 36 | R056 | 28 | 0039A | Y | M | 5/1/2018 | I | A | | 2 | N | AABB | N | N |
| 7174739 | MUSCOGEE | ADAM | SETH | MITCHELL | 6853 Meade Loop Apt 2 | Fort Riley | KS | 66442-1909 | 36 | C002 | 2 | 0321A | Y | M | 5/1/2019 | I | A | | 7 | N | AABB | N | N |
| 7174775 | MUSCOGEE | LARRY | | REEVES | 3320 Bangor Cres | Chesapeake | VA | 23321-4449 | 36 | C016 | 20 | 0181A | Y | M | 3/1/2018 | I | A | | 6 | N | AABB | N | N |
| 7174810 | MUSCOGEE | MARION | | SIGLER | 4304 Kaitlyn Ct | Chesapeake | VA | 23321-1958 | 36 | C017 | 4 | 0096A | Y | M | 7/1/2019 | I | A | | 2 | N | AABB | N | N |
| 7177878 | MUSCOGEE | SHALANDA | JALIECE | BALDWIN | 2263 York Dr Apt 453 | Woodbridge | VA | 22191-5712 | 36 | C012 | 3 | 0216A | Y | M | 8/1/2018 | I | A | | 7 | N | AABB | N | N |
| 7178965 | MUSCOGEE | MATTHEW | DAVID | HERBERT | 19707 US Highway 280 E / | Smiths Static | AL | 36877-4034 | 36 | R006 | 22 | 0097A | Y | 5/1/2020 | I | A | | 4 | N | AABB | N | N | |
| 7181125 | MUSCOGEE | MATTHEW | | BAUER | 623 Lesser Dr | Fort Collins | CO | 80524-3221 | 36 | C062 | 23 | 0007A | Y | M | 11/1/2018 | I | A | | 8 | N | AABB | N | N |
| 7186538 | MUSCOGEE | JESSICA | LYNN | SPICKLER | 162 Leawood Cir | Naples | FL | 34104-4132 | 36 | C028 | 62 | 0180D | Y | M | 2/1/2017 | I | A | | 0 | N | AABB | N | N |
| 7188034 | MUSCOGEE | RYAN | EDWIN | WILLIAMS | 3785 Pine Dr | Barnum | MN | 55707-9702 | 37 | R023 | 85 | 0256A | Y | M | 7/1/2017 | F | A | | 5 | N | AABB | N | N |
| 7188037 | MUSCOGEE | BRENDA | SUE | WILLIAMS | 3785 Pine Dr | Barnum | MN | 55707-9702 | 36 | R023 | 85 | 0256A | Y | M | 7/1/2017 | I | A | | 5 | N | AABB | N | N |
| 7191163 | MUSCOGEE | LORRAINE | MARIE | MCGUIRE | 9557 County Road 313 | Terrell | TX | 75161-7208 | 36 | R001 | 57 | 0145A | Y | M | 1/1/2018 | I | A | | 1 | N | AABB | N | N |
| 7194662 | MUSCOGEE | KRISTY | MICHELLE | RUMPH | 43 Lee Road 2135 | Smiths Static | AL | 36877-3294 | 36 | R004 | 43 | 0317D | Y | 8/1/2018 | I | A | | 4 | N | AABB | N | N | |
| 7196101 | MUSCOGEE | DONALD | WESLEY | CUMBIE | 518 Fabra St Apt 2132 | Boerne | TX | 78006-1689 | 36 | C001 | 32 | 0174A | Y | M | 8/1/2019 | I | A | | 0 | N | AABB | N | N |
| 7197863 | MUSCOGEE | HECTOR | M | RODRIGUEZ | 6707 Timberlake Run | San Antonio | TX | 78244-1132 | 36 | C089 | 7 | 0020A | Y | M | 12/1/2018 | I | A | | 1 | N | AABB | N | N |
| 7204602 | MUSCOGEE | KIMBERLY | MARIA | BLADES | 2715 Castle Bluff Ct SE Ap | Grand Rapids | MI | 49512-2792 | 36 | C093 | 78 | 0139A | Y | M | 5/1/2019 | I | A | | 4 | N | AABB | N | N |
| 7210643 | MUSCOGEE | BRENDA | SIZEMORE | HOLDER | 17 Cedarwood Ct | Phenix City | AL | 36870-4801 | 36 | R018 | 17 | 0017D | Y | M | 5/1/2018 | I | A | | 5 | N | AABB | N | N |
| 7211580 | MUSCOGEE | LISA | SUSAN | CAIN | 36402 Birdie Ct | Grand Island | FL | 32735-7822 | 37 | R004 | 2 | 0575A | Y | M | 5/1/2019 | F | A | | 9 | N | AABB | N | N |
| 7211924 | MUSCOGEE | KURT | AUSTIN | STIEGHAN | 1016A Alice St | Nashville | TN | 37218-2901 | 37 | C015 | 16 | 0025A | Y | M | 1/1/2017 | F | A | | 0 | N | AABB | N | N |
| 7224447 | MUSCOGEE | LAUREN | MARIE | GOODIN | 9615 132nd Street Ct E | Puyallup | WA | 98373-5541 | 37 | H050 | 15 | 0011A | Y | M | 2/1/2018 | F | A | | 9 | N | AABB | N | N |
| 7226630 | MUSCOGEE | KATE | ELLERBEE | WATT | 126 Hanover St | Asheville | NC | 28806-4133 | 37 | C006 | 26 | 0152D | Y | M | 7/1/2017 | F | A | | 7 | N | AABB | N | N |
| 7226662 | MUSCOGEE | STEVEN | BRANSON | BELL | 13801 US Highway 441 SE | Okeechobee | FL | 34974-2030 | 36 | R096 | 1 | 0001D | Y | M | 2/1/2018 | I | A | | 7 | N | AABB | N | N |
| 7226681 | MUSCOGEE | GRETCHEN | HESS | BAMFORD | 736 Palisado Ave | Windsor | CT | 06095-2072 | 36 | C031 | 36 | 0045A | Y | M | 6/1/2017 | I | A | | 0 | N | AABB | N | N |
| 7226684 | MUSCOGEE | CONRAD | SHANE | BALEK | 2005 Shannahan Dr # A | Fort Campbe | KY | 42223-1197 | 36 | C006 | 5 | 0485A | Y | M | 8/1/2020 | I | A | | 4 | N | AABB | N | N |
| 7226740 | MUSCOGEE | STEVEN | ROSS | CAIN | 36402 Birdie Ct | Grand Island | FL | 32735-7822 | 36 | R004 | 2 | 0575A | Y | M | 5/1/2019 | I | A | | 9 | N | AABB | N | N |
| 7228685 | MUSCOGEE | AMBER | ELIZABETH | HOWARD | 163 Cedar St | Belfast | ME | 04915-6126 | 37 | C002 | 63 | 0101D | Y | M | 6/1/2019 | F | A | | 7 | N | AABB | N | N |
| 7229090 | MUSCOGEE | JOHN | MICHAEL | BAUSCH | 160 Twin Ridge Cir | Lincoln | AL | 35096-6974 | 36 | R002 | 60 | 0000D | Y | M | 11/1/2019 | I | A | | 5 | | AABB | | |
| 7234413 | MUSCOGEE | TED | WILLARD | MCFARLANI | 3912 NE 57th Ave | Vancouver | WA | 98661-3242 | 36 | C064 | 12 | 0158D | Y | M | 10/1/2016 | I | A | | 6 | N | AABB | N | N |
| 7234628 | MUSCOGEE | JOANNA | KRISTIN | TEAGUE | 3304 7th Ave | Phenix City | AL | 36867-2711 | 36 | C004 | 4 | 0088A | Y | M | 4/1/2020 | I | A | | 5 | N | AABB | N | N |
| 7234655 | MUSCOGEE | EARLA | JEAN | MCFARLANI | 3912 NE 57th Ave | Vancouver | WA | 98661-3242 | 37 | C064 | 12 | 0158D | Y | M | 10/1/2016 | F | A | | 6 | N | AABB | N | N |
| 7235916 | MUSCOGEE | AMANDA | IRENE | MAYS | 4181 Ivydale Ave SW | Concord | NC | 28027-9216 | 36 | R015 | 81 | 0390A | Y | M | 8/1/2018 | I | A | | 4 | N | AABB | N | N |
| 7236286 | MUSCOGEE | KELLY | RUTH | PEARSE | 5957 Harrell St Apt A | Fort Polk | LA | 71459-3695 | 37 | C022 | 73 | 0631A | Y | M | 4/1/2020 | F | A | | 1 | N | AABB | N | N |
| 7242815 | MUSCOGEE | JAMIE | PETERS | DUVALL | 254 Springdale Ln | Ozark | AL | 36360-5474 | 36 | R004 | 54 | 0408A | Y | M | 4/1/2019 | I | A | | 3 | N | AABB | N | N |
| 7243379 | MUSCOGEE | EVELYNDA | RODRIGUEZ | MASSEY | 44 Lee Road 997 | Phenix City | AL | 36870-9113 | 36 | R009 | 44 | 0226A | Y | M | 12/1/2016 | I | A | | 4 | N | AABB | N | N |
| 7247132 | MUSCOGEE | FRANKIE | JAMES | WHITE | 1101 4th St S | Phenix City | AL | 36869-7536 | 37 | C003 | 1 | 0802A | Y | 6/1/2020 | F | A | | 6 | N | AABB | N | N | |
| 7256757 | MUSCOGEE | WILLIAM | DAVID | SCOTT | 425 Santiago Rd Apt B | Virginia Beac | VA | 23451-8218 | 36 | C007 | 74 | 0080A | Y | M | 7/1/2019 | I | A | | 5 | N | AABB | N | N |
| 7260930 | MUSCOGEE | LAKESHA | MONIQUE | KIRKLAND | 281 Warner Rd | North Haven | CT | 06473-4109 | 36 | R003 | 81 | 0036A | Y | M | 8/1/2017 | I | A | | 7 | N | AABB | N | N |
| 7285028 | MUSCOGEE | JASHUA | ELIJAH | COVINGTON | 13400 Dogues Ter | Woodbridge | VA | 22191-1221 | 36 | C026 | 0 | 0023A | Y | M | 11/1/2017 | I | A | | 9 | N | AABB | N | N |
| 7288822 | MUSCOGEE | SUCORIA | MOYELL | IVEY | 4329 Laredo Ct | Montgomery | AL | 36109-2517 | 36 | C094 | 29 | 0065A | Y | M | 11/1/2016 | I | A | | 5 | N | AABB | N | N |
| 7290591 | MUSCOGEE | EVANGELIN | ADAMS | MOREY | 1815 24th St | Phenix City | AL | 36867-3850 | 36 | C007 | 15 | 0279D | Y | M | 6/1/2017 | I | A | | 8 | N | AABB | N | N |
| 7299324 | MUSCOGEE | REGINA | BROWN | PALMER | PO Box 341 | Hurtsboro | AL | 36860-0341 | 36 | B003 | 41 | 0001A | Y | M | 1/1/2018 | I | A | | 4 | N | AABB | N | N |
| 7300859 | MUSCOGEE | JOSHUA | FREDRICK | GREGORY | 163 Dominica Ct | Miramar Bea | FL | 32550-8038 | 36 | C013 | 63 | 0033A | Y | 7/1/2017 | I | A | | 7 | N | AABB | N | N | |
| 7302954 | MUSCOGEE | ONDREY | LAVANCE | WILLIAMS | 3343 Memorial Blvd Apt B4 | Murfreesboro | TN | 37129-5430 | 36 | R073 | 25 | 0304A | Y | M | 5/1/2017 | I | A | | 9 | N | AABB | N | N |
| 7303554 | MUSCOGEE | BRITTANY | SHARDE | SMITH | 205 Village Walk | Columbia | SC | 29209-2170 | 36 | C047 | 5 | 0030D | Y | M | 11/1/2019 | I | A | | 3 | N | AABB | N | N |
| 7305893 | MUSCOGEE | REUBEN | SPENCER | ENRIQUEZ | 1964 Hattie Mae Ln | Niceville | FL | 32578-3276 | 36 | C005 | 64 | 0103A | Y | M | 1/1/2019 | I | A | | 7 | N | AABB | N | N |
| 7307748 | MUSCOGEE | SYLETHA | WANNETA | RENDER | 3615 Stevens Bnd | Murfreesboro | TN | 37127-7150 | 36 | R074 | 15 | 0178D | Y | M | 6/1/2019 | I | A | | 1 | N | AABB | N | N |
| 7309752 | MUSCOGEE | KENNETH | WESLEY | FOWLER | 5502 Summerfield Ln | Phenix City | AL | 36867-0998 | 36 | R002 | 2 | 0050A | Y | 10/1/2018 | I | A | | 2 | N | AABB | N | N | |
| 7311767 | MUSCOGEE | MARK | WAYNE | EVANS | 1700 Sherwood Dr | Macon | MO | 63552-2208 | 36 | R003 | 0 | 0043A | Y | M | 11/1/2018 | I | A | | 7 | N | AABB | N | N |
| 7311809 | MUSCOGEE | GUYNITH | MYERS | EVANS | 1700 Sherwood Dr | Macon | MO | 63552-2208 | 37 | R003 | 0 | 0043A | Y | M | 11/1/2018 | F | A | | 7 | N | AABB | N | N |
| 7319371 | MUSCOGEE | SHERITA | L'NETTE | TIBBS | 101 Lee Road 125 | Salem | AL | 36874-3077 | 36 | R001 | 1 | 0220A | Y | M | 4/1/2020 | I | A | | 4 | N | AABB | N | N |
| 7326816 | MUSCOGEE | MICHELE | RENE | MURRAY | 13210 Prestonwood Forest | Houston | TX | 77070-4252 | 36 | C003 | 26 | 0051A | Y | M | 1/1/2017 | I | A | | 8 | N | AABB | N | N |
| 7330884 | MUSCOGEE | TONI | MARI | FOGLE | PO Box 580 | Mc Lean | VA | 22101-0580 | 37 | B010 | 80 | 0002A | Y | 6/1/2017 | F | A | | 3 | N | AABB | N | N | |
| 7336103 | MUSCOGEE | DANA | LEE | ROSSMAN | 7553 Pleasant Hill Dr | Cleveland | OH | 44130-5844 | 36 | C048 | 53 | 0058D | Y | M | 3/1/2019 | I | A | | 9 | N | AABB | N | N |
| 7343727 | MUSCOGEE | JILLIAN | SIMMONS | RAMSEY | 5008 Speight St | Spring Hill | TN | 37174-1420 | 37 | R013 | 8 | 0113A | Y | M | 11/1/2017 | F | A | | 3 | N | AABB | N | N |
| 7354449 | MUSCOGEE | CHRISTOPH | E | DELAPENA | 11057 Roanoke Loop | Daphne | AL | 36526-8224 | 37 | R022 | 57 | 0105A | Y | M | 8/1/2018 | F | A | | 0 | N | AABB | N | N |
| 7356602 | MUSCOGEE | MORGAN | YVONNE | NEWMAN | 5801 N Cypress Dr Apt 29( | Peoria | IL | 61615-8412 | 36 | C069 | 26 | 0214A | Y | M | 12/1/2019 | I | A | | 8 | N | AABB | N | N |
| 7361054 | MUSCOGEE | PATRICIA | | JETER | 11810 Cara Field Ave | Riverview | FL | 33579-2153 | 36 | R054 | 10 | 0125A | Y | M | 1/1/2020 | I | A | | 1 | N | AABB | N | N |
| 7365935 | MUSCOGEE | LILLIE | LEE | HEMPHILL | 17 Wheatfield Dr | Fort Mitchell | AL | 36856-5536 | 36 | R003 | 17 | 0158D | Y | M | 2/1/2020 | I | A | | 5 | N | AABB | N | N |
| 7366030 | MUSCOGEE | JAIME | ISAAC | JIMENEZ | 5707 Woodridge Ln | Sherwood | AR | 72120-3207 | 36 | C052 | 7 | 0019D | Y | M | 7/1/2019 | I | A | | 9 | N | AABB | N | N |
| 7370569 | MUSCOGEE | BERNARD | | BILGRI | 410 Peregrine Dr SE | Olympia | WA | 98513-1727 | 36 | C048 | 10 | 0217A | Y | M | 11/1/2019 | I | A | | 6 | N | AABB | N | N |
| 7375459 | MUSCOGEE | KIERA | MONET | COX | 2239 Cromwell Cir Apt 160 | Austin | TX | 78741-6065 | 36 | C037 | 6 | 0124A | Y | M | 1/1/2019 | I | A | | 0 | N | AABB | N | N |
| 7377476 | MUSCOGEE | MURRY | ALEC | GUNDERSC | 3010 E Grimes St Apt 2 | Harlingen | TX | 78550-5390 | 37 | C070 | 2 | 0351A | Y | M | 7/1/2019 | F | A | | 6 | N | AABB | Y | N |
| 7386936 | MUSCOGEE | LESLIE | DALE | THOMPSON | 540 W 4th St Apt G3 | Cookeville | TN | 38501-2398 | 36 | C003 | 73 | 0130A | Y | M | 6/1/2020 | I | A | | 1 | N | AABB | N | N |
| 7390592 | MUSCOGEE | ALTOVISE | CATRICE | SCOTT | 11034 Haws Ln | Jacksonville | FL | 32218-4245 | 36 | R060 | 34 | 0287A | Y | M | 8/1/2017 | I | A | | 2 | N | AABB | N | N |
| 7394574 | MUSCOGEE | MARY | MCLOCHLIN | KENNEDY | 1813 Alvara Pl | Trinity | FL | 34655-4925 | 36 | R054 | 13 | 0126D | Y | M | 5/1/2017 | I | A | | 3 | N | AABB | N | N |
| 7395043 | MUSCOGEE | DOROTHY | MAHNON | MILLER | 1609 Brentwood Trl | Keller | TX | 76248-5411 | 36 | R009 | 9 | 0096D | Y | M | 2/1/2019 | I | A | | 3 | N | AABB | N | N |
| 7395697 | MUSCOGEE | JOSHUA | PAUL | BOOKER | 3401 Ocean Park Blvd Apt | Santa Monica | CA | 90405-3313 | 36 | C013 | 54 | 0050A | Y | M | 11/1/2016 | I | A | | 3 | N | AABB | N | N |
| 7398017 | MUSCOGEE | ERICA | RENISE | JONES | 24 Churchhill Dr | Fort Mitchell | AL | 36856-5613 | 36 | R003 | 24 | 0190A | Y | 11/1/2017 | I | A | | 1 | N | AABB | N | N | |
| 7398504 | MUSCOGEE | RAY | DELL | SMITH | 1603 46th St | Phenix City | AL | 36867-1931 | 37 | C013 | 3 | 0078D | Y | M | 11/1/2017 | F | A | | 3 | N | AABB | N | N |
| 7401059 | MUSCOGEE | SUSAN | E | KULAKOWS | 5020 Indian Creek Pkwy Ap | Overland Par | KS | 66207-4077 | 36 | C019 | 0 | 0096A | Y | M | 12/1/2019 | I | A | | 1 | N | AABB | N | N |
| 7402139 | MUSCOGEE | WAYNE | ALPHONSO | BARKER | Cmr 411 Box 6140 | APO | AE | 09112-0062 | 36 | C062 | 40 | 0001A | Y | M | 8/1/2018 | I | A | | 5 | | AAF1 | | |
| 7402688 | MUSCOGEE | ELICIA | LYNN | WALKER | 951 Okeeffe Ave Apt 63 | Sun Prairie | WI | 53590-4129 | 36 | C016 | 63 | 0196A | Y | M | 8/1/2020 | I | A | | 3 | N | AABB | N | N |
| 7405079 | MUSCOGEE | JACOB | ALAN | WOOD | 5401 N Mays St Apt 1715 | Georgetown | TX | 78626-7974 | 36 | R068 | 40 | 0010A | Y | M | 7/1/2020 | I | A | | 0 | N | AABB | N | N |
| 7409114 | MUSCOGEE | ERICKA | MARY | JAMES | 7501 Trafalgar Cir Apt 329 | Hanover | MD | 21076-5020 | 36 | R014 | 79 | 0100A | Y | M | 5/1/2018 | I | A | | 1 | N | AABB | N | N |
| 7410613 | MUSCOGEE | ANNA | L | DOMAN | 1023 Monitor Ct | Concord | NC | 28027-3929 | 36 | R051 | 23 | 0054A | Y | M | 7/1/2018 | I | A | | 3 | N | AABB | N | N |
| 7418231 | MUSCOGEE | BENJAMIN | CALVERT | PRICE | 4400 E Busby Dr Apt 1180 | Sierra Vista | AZ | 85635-3973 | 36 | C044 | 80 | 0089A | Y | M | 3/1/2019 | I | A | | 3 | N | AABB | N | N |
| 7420636 | MUSCOGEE | TAMARA | JOANN | ARMSTRON | 518 W Romeo B Garrett Av | Peoria | IL | 61605-2318 | 36 | C014 | 27 | 0106A | Y | M | 4/1/2019 | I | A | | 9 | N | AABB | N | N |
| 7422933 | MUSCOGEE | MARIANELA | | CRUZ | 1324 Ingersoll Dr | Phenix City | AL | 36867-6042 | 36 | C005 | 24 | 0206A | Y | M | 10/1/2016 | I | A | | 2 | N | AABB | N | N |
| 7430784 | MUSCOGEE | JOSEPH | C | O'PHARROW | 2536 Cole St Unit A | Fort Eustis | VA | 23604-1330 | 36 | C003 | 73 | 0082A | Y | M | 2/1/2017 | I | A | | 8 | N | AABB | N | N |
| 7430930 | MUSCOGEE | KAREN | LYNETTE S' | BROWN | 8438 S Kingston Ave | Chicago | IL | 60617-1912 | 36 | C013 | 38 | 0040A | Y | 9/1/2017 | I | A | | 6 | N | AABB | N | N | |
| 7435217 | MUSCOGEE | MARY | HAYLEY | MAULSBY | 107 Pier Ave | Fairhope | AL | 36532-1212 | 36 | C002 | 7 | 0172D | Y | 7/1/2017 | I | A | | 8 | N | AABB | N | N | |
| 7435551 | MUSCOGEE | JESSICA | LYNN | BASART | 311 Lee Road 2086 | Salem | AL | 36874-4357 | 36 | R003 | 11 | 0077D | Y | M | 11/1/2019 | I | A | | 1 | N | AABB | N | N |
| 7437295 | MUSCOGEE | WINSTON | ALBERT | BROWN | 17453 W Sycamore Dr | Loxahatchee | FL | 33470-5421 | 36 | R018 | 53 | 0231A | Y | M | 8/1/2019 | I | A | | 3 | N | AABB | N | N |
| 7441322 | MUSCOGEE | ANDREIS | | GARZA | 1304 Bruskrud Rd Apt B20( | Everett | WA | 98208-4134 | 36 | C020 | 26 | 0173A | Y | M | 9/1/2018 | I | A | | 3 | N | AABB | N | N |
| 7441914 | MUSCOGEE | GENEVA | RUTH | CHEVALIER | 4638 Keg Ct | Fayetteville | NC | 28314-0080 | 36 | C010 | 38 | 0068A | Y | M | 5/1/2020 | I | A | | 3 | N | AABB | N | N |
| 7442124 | MUSCOGEE | MARIE | | CLYATT | 500 Lonesome Pine Rd | Phenix City | AL | 36869-7702 | 36 | C002 | 0 | 0361A | Y | M | 8/1/2018 | I | A | | 2 | N | AABB | N | N |
| 7443280 | MUSCOGEE | JOHN | THOMAS | COTTON | 15 Windsweep Ct Apt 206 | Phenix City | AL | 36870-2375 | 36 | R012 | 56 | 0075A | Y | M | 7/1/2019 | I | A | | 8 | N | AABB | N | N |
| 7449505 | MUSCOGEE | LAUREN | MARIE | FLEMING | 115 Fenway Cir Apt 204 | Winchester | VA | 22603-4785 | 36 | R008 | 54 | 0077A | Y | M | 4/1/2019 | I | A | | 4 | N | AABB | N | N |
| 7451249 | MUSCOGEE | ASHLEY | NICOLE | HOWARD | 163 Cedar St | Belfast | ME | 04915-6126 | 36 | C002 | 63 | 0101D | Y | M | 6/1/2019 | I | A | | 7 | N | AABB | N | N |
| 7451784 | MUSCOGEE | DIONNE | DEE | PHILLIPS | 3570 Toringdon Way Apt 1 | Charlotte | NC | 28277-4896 | 36 | R189 | 54 | 0059A | Y | M | 6/1/2019 | I | A | | 8 | N | AABB | N | N |
| 7453386 | MUSCOGEE | LATRESE | VAUGHN | BOOKHARD | 12939 Smarty Jones Dr | Scott | AR | 72142-9570 | 36 | R011 | 39 | 0416A | Y | M | 1/1/2019 | I | A | | 1 | N | AABB | N | N |
| 7453654 | MUSCOGEE | PATRICIA | ANNE | HORNE | 7403 46th Ave N Lot 244 | Saint Petersb | FL | 33709-2538 | 36 | C053 | 69 | 0171A | Y | M | 11/1/2019 | I | A | | 5 | N | AABB | N | N |
| 7456912 | MUSCOGEE | JUDY | ANN | MONTGOMI | 942 Vista Grande Dr | Hemet | CA | 92543-6970 | 36 | C012 | 42 | 0170A | Y | M | 11/1/2018 | I | A | | 9 | N | AABB | N | N |
| 7458817 | MUSCOGEE | COMFORT | DUWULI | TOE | 30510 W 9 Mile Rd | Farmington H | MI | 48336-4302 | 36 | C076 | 10 | 0045A | Y | M | 12/1/2018 | I | A | | 6 | N | AABB | N | N |
| 7460646 | MUSCOGEE | MIKILA | LASHAY | MCKENZIE | 3 Rampart St | Fort Mitchell | AL | 36856-4317 | 36 | R001 | 3 | 0244D | Y | M | 1/1/2020 | I | A | | 4 | N | AABB | N | N |
| 7462135 | MUSCOGEE | PHILLIP | LEE | CORBETT | 1197 Augustus Dr | Davenport | FL | 33896-8630 | 36 | R027 | 97 | 0007A | Y | M | 9/1/2020 | I | A | | 8 | N | AABB | N | N |
| 7470130 | MUSCOGEE | WILLNETTA | V | ROBERTS | 8522 Snakeweed Dr | Converse | TX | 78109-3626 | 36 | R014 | 22 | 0078A | Y | M | 4/1/2019 | I | A | | 4 | N | AABB | N | N |
| 7471425 | MUSCOGEE | KHANSA | MARIA | PRATTIS-KE | 229 Borland Ave | Midland City | AL | 36350-3497 | 37 | R002 | 29 | 0026D | Y | M | 7/1/2018 | F | A | | 9 | N | AABB | N | N |
| 7474171 | MUSCOGEE | ROBERT | KENNETH | SWARTZ | 7509 Highway 2302 | Panama City | FL | 32409-3359 | 36 | R004 | 9 | 0362A | Y | M | 10/1/2017 | I | A | | 3 | N | AABB | N | N |
| 7475914 | MUSCOGEE | KATEY | DANIELLE | HIGHLAND | 2017 Ontario Dr | Colorado Spi | CO | 80910-3333 | 36 | C011 | 17 | 0116A | Y | M | 9/1/2017 | I | A | | 2 | N | AABB | N | N |
| 7478994 | MUSCOGEE | JONATHAN | MICHAEL | WALDROP | 52 Lamb Rd | Opelika | AL | 36804-1870 | 36 | R001 | 52 | 0266A | Y | M | 2/1/2018 | I | A | | 6 | N | AABB | N | N |
| 7483635 | MUSCOGEE | THOMAS | WILLIAM | GOOCH | 310 London Downs Cir | Stephens Cit | VA | 22655-4849 | 36 | R010 | 10 | 0174A | Y | M | 8/1/2017 | I | A | | 4 | N | AABB | N | N |
| 7487166 | MUSCOGEE | SOPHIA | ALVINA T | BABBS | 4201 Summerville Rd Apt 2 | Phenix City | AL | 36867-1806 | 36 | C014 | 54 | 0195A | Y | M | 5/1/2020 | I | A | | 6 | N | AABB | N | N |
| 7492352 | MUSCOGEE | ROBERT | HOWARD | HART | 5709 Sunset Ave | Panama City | FL | 32408-6525 | 36 | C004 | 9 | 0165D | Y | M | 1/1/2020 | I | A | | 6 | N | AABB | N | N |
| 7493060 | MUSCOGEE | JEROME | | SIMONCINI | 1525 Live Oak Rd | Monticello | FL | 32344-1013 | 37 | C002 | 25 | 0090D | Y | M | 6/1/2020 | F | A | | 2 | N | AABB | N | N |
| 7493071 | MUSCOGEE | SUSAN | BARKER | SIMONCINI | 1525 Live Oak Rd | Monticello | FL | 32344-1013 | 36 | C002 | 25 | 0090D | Y | M | 6/1/2020 | I | A | | 2 | N | AABB | N | N |
| 7498308 | MUSCOGEE | ROBIN | STARKS | AMBROSE | 2901 Lee Road 379 | Smiths Static | AL | 36877-3365 | 36 | R001 | 1 | 0115A | Y | M | 9/1/2020 | I | A | | 1 | N | AABB | N | N |
| 7498342 | MUSCOGEE | JORDAN | KING | JACKSON | 101 Boulder Dr | Dothan | AL | 36305-7157 | 36 | R029 | 1 | 0166D | Y | M | 5/1/2019 | I | A | | 2 | N | AABB | N | N |
| 7499016 | MUSCOGEE | RUBY | JONES | DALE | 338 14th St NW | Norton | VA | 24273-1622 | 36 | C001 | 38 | 0170A | Y | M | 5/1/2018 | I | A | | 0 | N | AABB | N | N |
| 7500501 | MUSCOGEE | SABRINA | ANITA | SCOTT | 4351 Old Windmill Way | Castle Rock | CO | 80109-8656 | 36 | C005 | 51 | 0024A | Y | M | 4/1/2017 | I | A | | 1 | N | AABB | N | N |
| 7502161 | MUSCOGEE | CHRY'STINE | CYN'QUETT | BECKFORD | 180 NW 12th Ave | South Bay | FL | 33493-1608 | 37 | C001 | 80 | 0409A | Y | 10/1/2018 | F | A | | 5 | N | AABB | N | N | |
| 7505906 | MUSCOGEE | ROGER | GENE | BAMFORD | 736 Palisado Ave | Windsor | CT | 06095-2072 | 36 | C031 | 36 | 0045A | Y | M | 6/1/2017 | I | A | | 0 | N | AABB | N | N |
| 7508425 | MUSCOGEE | THUMINH | HUU | LUU | 11419 Carson Field Ln | Cypress | TX | 77433-2293 | 36 | R051 | 19 | 0146A | Y | M | 4/1/2020 | I | A | | 0 | N | AABB | N | N |
| 7509649 | MUSCOGEE | LACHONDR | SEMEATRA | MCKISSIC | 612 14th Ave S | Phenix City | AL | 36869-7871 | 36 | C002 | 12 | 0401A | Y | 7/1/2019 | I | A | | 2 | N | AABB | N | N | |
| 7512722 | MUSCOGEE | ELLA | ANN | WEAVER | 9119 Stony Point Pkwy Apt | Richmond | VA | 23235-2076 | 36 | C006 | 51 | 0095A | Y | M | 6/1/2017 | I | A | | 4 | N | AABB | N | N |
| 7512888 | MUSCOGEE | DERYUS | JAHRELL | TILLMAN | 48 Willow Trace Dr | Phenix City | AL | 36869-7105 | 36 | C016 | 48 | 0065A | Y | M | 4/1/2019 | I | A | | 3 | N | AABB | N | N |
| 7513363 | MUSCOGEE | EVA | MAMIE | APPIAH | 3842 Claiborne Cir | Montgomery | AL | 36116-8823 | 36 | R033 | 42 | 0036A | Y | 9/1/2018 | I | A | | 6 | N | AABB | N | N | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7515512 | MUSCOGEE | KENNETH | LEWIS | WOOD | PO Box 2552 | Phenix City | AL | 36868-2552 | 36 | B019 | 52 | 0001A | Y | M | | 6/1/2019 I | | A | | | 8 N | | AABB | N | N | |
| 7516211 | MUSCOGEE | BETTY | HOLLAND | FRANCIS | 34 Cane Dr | La Place | LA | 70068-6401 | 36 | C015 | 34 | 0018D | Y | M | | 10/1/2017 I | | A | | | 1 N | | AABB | N | N | |
| 7517120 | MUSCOGEE | CHANDRA | LYNN | ROUNDTRE | 2613 Hermitage Park Dr | Hermitage | TN | 37076-3175 | 36 | C010 | 13 | 0054A | Y | | 4/1/2019 I | | A | | | 7 N | | AABB | N | N | | |
| 7519155 | MUSCOGEE | DONNA | MARIE | GRIFFIN | 6301 Roanoke Dr | Kannapolis | NC | 28081-8823 | 36 | R008 | 1 | 0228D | Y | M | | 12/1/2019 I | | A | | | 9 N | | AABB | N | N | |
| 7523069 | MUSCOGEE | LINDA | JOYCE | OLIVE | 2700 College Dr Apt 1204 | Phenix City | AL | 36869-2010 | 36 | C010 | 4 | 0118A | Y | M | | 9/1/2017 I | | A | | | 1 N | | AABB | N | N | |
| 7526352 | MUSCOGEE | CEDRIC | BARNARD | ANDERSON | 10411 Belfry Cir | Orlando | FL | 32832-6300 | 37 | R059 | 11 | 0186A | Y | M | | 12/1/2019 F | | A | | | 1 N | | AABB | N | N | |
| 7526742 | MUSCOGEE | JESSIE | LAURICE | DAWSON | 11097 Bulb Dr | Daphne | AL | 36526-5407 | 36 | R022 | 97 | 0155D | Y | M | | 2/1/2020 I | | A | | | 6 N | | AABB | N | N | |
| 7528417 | MUSCOGEE | MARSHA | RUTH | GILL | 330 Whitehorse Dr | New Castle | CO | 81647-8424 | 37 | R003 | 30 | 0021A | Y | M | | 3/1/2018 F | | A | | | 3 N | | AABB | N | N | |
| 7528727 | MUSCOGEE | CYNTHIA | LEE | KING | 6564A Pinehurst Dr | Watertown | NY | 13603-2205 | 36 | R007 | 64 | 0182A | Y | | 8/1/2020 I | | A | | | 8 N | | AABB | N | N | | |
| 7529394 | MUSCOGEE | NICHOLAS | ANDREW | DICK | 9629 Timber Hawk Cir Apt | Highlands Ra | CO | 80126-7131 | 36 | C026 | 25 | 0152A | Y | | 5/1/2019 I | | A | | | 4 N | | AABB | N | N | | |
| 7530230 | MUSCOGEE | CAROLYN | HARRIS | WEBSTER | 12037 Gertrude Dr | Lynwood | CA | 90262-5249 | 36 | C060 | 37 | 0186A | Y | S | | 5/1/2020 I | | | 92 | | 1 N | | AABB | N | N | |
| 7530410 | MUSCOGEE | THEODORE | | EDNEY | 203 E 4th St Apt 3A | Mount Verno | NY | 10553-1430 | 36 | C060 | 31 | 0044A | Y | M | | 10/1/2018 I | | A | | | 4 N | | AABB | N | N | |
| 7534242 | MUSCOGEE | JUSTIN | MARQUIS | HAWKINS | 55 Redwood Dr | Phenix City | AL | 36869-7927 | 36 | R006 | 55 | 0003D | Y | M | | 4/1/2017 I | | A | | | 3 N | | AABB | N | N | |
| 7536665 | MUSCOGEE | DAVID | TITUS | OLIVE | 2700 College Dr Apt 1204 | Phenix City | AL | 36869-2010 | 37 | C010 | 4 | 0118A | Y | M | | 9/1/2017 F | | A | | | 1 N | | AABB | N | N | |
| 7538722 | MUSCOGEE | JERMAINE | | RENDER | 7060 Comington St # 110 | El Paso | TX | 79930-4200 | 36 | C021 | 60 | 0069A | Y | M | | 7/1/2018 I | | A | | | 0 N | | AABB | Y | N | |
| 7540575 | MUSCOGEE | DALTON | JACOB | KING | 3310 Carrington Pl | Phenix City | AL | 36867-2922 | 36 | C006 | 10 | 0507A | Y | M | | 7/1/2020 I | | A | | | 4 N | | AABB | N | N | |
| 7545485 | MUSCOGEE | KARA | NICOLE | EDGERSON | 40571 W Nicole Ct | Maricopa | AZ | 85138-5955 | 36 | H060 | 71 | 0367A | Y | S | | 12/1/2018 I | | | 92 | | 3 N | | AABB | N | N | |
| 7555162 | MUSCOGEE | MARK | LAWRENCE | CORSER | 39 Park Pl | Panama City | FL | 32413-2842 | 36 | R027 | 39 | 0018A | Y | M | | 10/1/2020 I | | A | | | 9 N | | AABB | N | N | |
| 7556969 | MUSCOGEE | FELICIA | ELISABETH | KING | 12849 Fantasia Dr | Herndon | VA | 20170-2946 | 36 | C073 | 49 | 0173D | Y | M | | 6/1/2019 I | | A | | | 6 N | | AABB | N | N | |
| 7558254 | MUSCOGEE | STEVEN | ANTHONY | REBOUT | 1350 Mike St Apt 122 | Dickinson | ND | 58601-3054 | 36 | R010 | 47 | 0131A | Y | M | | 8/1/2017 I | | A | | | 7 N | | AABB | N | N | |
| 7560108 | MUSCOGEE | CALANDRA | | FREEMAN | PO Box 5151 | Jber | AK | 99505-0151 | 36 | B001 | 51 | 0001A | Y | M | | 6/1/2019 I | | A | | | 9 N | | AABB | N | N | |
| 7560755 | MUSCOGEE | TERRI | | WHITE | 1750 W Union Hills Dr Unit | Phoenix | AZ | 85027-4547 | 36 | C060 | 25 | 0010A | Y | M | | 1/1/2018 I | | A | | | 1 N | | AABB | N | N | |
| 7562122 | MUSCOGEE | CHRISTOPH | MICHAEL | WHITLOCK | 404 Dogwood Rd | Yorktown | VA | 23690-3943 | 37 | R009 | 4 | 0245A | Y | M | | 8/1/2019 F | | A | | | 7 N | | AABB | N | N | |
| 7564251 | MUSCOGEE | STEPHEN | PATRICK | COLEY | 1020 Lee Road 165 | Salem | AL | 36874-2928 | 36 | R001 | 20 | 0192A | Y | M | | 9/1/2018 I | | A | | | 9 N | | AABB | N | N | |
| 7564363 | MUSCOGEE | CAITLIN | BLANCHE | LOVE | 2482 Parkridge Dr | Navarre | FL | 32566-7863 | 36 | R003 | 82 | 0103A | Y | M | | 11/1/2017 I | | A | | | 4 N | | AABB | N | N | |
| 7564540 | MUSCOGEE | JESSICA | KATRINA | WILLIAMS | 166 Kalina St | Fort Polk | LA | 71459-3562 | 36 | C022 | 66 | 1302A | Y | M | | 10/1/2020 I | | A | | | 6 N | | AABB | N | N | |
| 7567305 | MUSCOGEE | OLIVER | KYLE | DOBAI | 1030 W Riviera Blvd | Oviedo | FL | 32765-5634 | 36 | R014 | 30 | 0004A | Y | M | | 5/1/2017 I | | A | | | 6 N | | AABB | N | N | |
| 7567834 | MUSCOGEE | JONATHAN | RUSSELL | SMITH | 637 Lee Road 213 | Phenix City | AL | 36870-8412 | 37 | R018 | 37 | 0053D | Y | M | | 4/1/2019 F | | A | | | 1 N | | AABB | N | N | |
| 7571624 | MUSCOGEE | JAYA | LEANN | SHELTON | 888 Lee Road 243 Lot 10 | Smiths Static | AL | 36877-3361 | 36 | R004 | 10 | 0208D | Y | M | | 6/1/2020 I | | A | | | 5 N | | AABB | N | N | |
| 7573156 | MUSCOGEE | KELLY | P | EVANSON | 2301 Cedar Crest Ln | Prosper | TX | 75078-2012 | 36 | R022 | 1 | 0317A | Y | M | | 7/1/2017 I | | A | | | 7 N | | AABB | N | N | |
| 7579344 | MUSCOGEE | CLARENCE | DAVIS | GRIMES | 79 Wheatland Dr | Hampton | VA | 23666-3533 | 36 | C003 | 79 | 0030D | Y | | 8/1/2018 I | | A | | | 7 N | | AABB | N | N | | |
| 7579743 | MUSCOGEE | STEVEN | B | DANIELS | 361 Lee Road 339 | Salem | AL | 36874-1237 | 36 | R002 | 61 | 0130D | Y | M | | 2/1/2017 I | | A | | | 2 N | | AABB | N | N | |
| 7579908 | MUSCOGEE | ANNA | ELIZABETH | LANE | 4314 Tyler Cir N | Saint Peterst | FL | 33709-4512 | 36 | C058 | 14 | 0030A | Y | M | | 5/1/2020 I | | A | | | 1 N | | AABB | N | N | |
| 7582066 | MUSCOGEE | LEONARD | STANTON | FORSYTH | 416 20th Ave | Phenix City | AL | 36869-6821 | 37 | C016 | 16 | 0206A | Y | M | | 7/1/2020 F | | A | | | 4 N | | AABB | N | N | |
| 7584206 | MUSCOGEE | MICHAEL | PRESTON | HOLLIDAY | 6 Ivy Cross | Phenix City | AL | 36867-7131 | 36 | R014 | 6 | 0185A | Y | M | | 7/1/2020 I | | A | | | 2 N | | AABB | N | N | |
| 7589591 | MUSCOGEE | JENNIFER | ANN | LUTTRELL | 3908 Kenilworth Ln | Knoxville | TN | 37914-3317 | 36 | C088 | 8 | 0045A | Y | M | | 8/1/2020 I | | A | | | 4 N | | AABB | N | N | |
| 7589839 | MUSCOGEE | SARAH | ELIZABETH | PRINGLE | 207 Charlotte Dr | Portsmouth | VA | 23701-1433 | 36 | C009 | 7 | 0124A | Y | M | | 1/1/2020 I | | A | | | 9 N | | AABB | N | N | |
| 7592769 | MUSCOGEE | KE'ONA | LILLIAN D | ANDERSON | 1233 Beacon Pkwy E Apt I | Birmingham | AL | 35209-1027 | 36 | C004 | 80 | 0275A | Y | M | | 3/1/2018 I | | A | | | 3 N | | AABB | N | N | |
| 7593265 | MUSCOGEE | RANDALL | LEWIS | BETHEA | 3214 Gallows Rd | Fairfax | VA | 22031-4822 | 36 | C014 | 14 | 0043A | Y | M | | 7/1/2019 I | | A | | | 1 N | | AABB | N | N | |
| 7599210 | MUSCOGEE | DARLENE | MARIANNE | BOGGUS | 56 Saco St | Scarborough | ME | 04074-8230 | 36 | R101 | 56 | 0076D | Y | M | | 6/1/2019 I | | A | | | 1 N | | AABB | N | N | |
| 7605886 | MUSCOGEE | BARRY | STEPHEN | GAMBLIN | 70 Ponderosa Ln | Woodland Pa | CO | 80863-9528 | 36 | H084 | 70 | 0258A | Y | M | | 7/1/2019 I | | A | | | 4 N | | AABB | N | N | |
| 7605918 | MUSCOGEE | HEIDI | ANNE | GAMBLIN | 70 Ponderosa Ln | Woodland Pa | CO | 80863-9528 | 37 | H084 | 70 | 0258A | Y | M | | 7/1/2019 F | | A | | | 4 N | | AABB | N | N | |
| 7612965 | MUSCOGEE | SANDRA | KAY | BOULINEAU | 1400 County Road 17A N L | Avon Park | FL | 33825-7750 | 37 | R005 | 79 | 0559A | Y | M | | 6/1/2018 F | | A | | | 4 N | | AABB | N | N | |
| 7614596 | MUSCOGEE | CASEY | R | LOPEZ | 9119 Stony Point Pkwy Apt | Richmond | VA | 23235-2076 | 36 | C006 | 51 | 0095A | Y | M | | 6/1/2017 I | | A | | | 4 N | | AABB | N | N | |
| 7617264 | MUSCOGEE | TRACY | GENECE | PETERSON | 7723 Covedale Dr | Orlando | FL | 32818-4743 | 36 | C073 | 23 | 0036A | Y | M | | 5/1/2017 I | | A | | | 5 N | | AABB | N | N | |
| 7620761 | MUSCOGEE | KRYSTAL | J | SMALLEY | 4824 Summer Place Pkwy | Hoover | AL | 35244-3096 | 36 | C027 | 24 | 0095A | Y | M | | 10/1/2016 I | | A | | | 8 N | | AABB | N | N | |
| 7623349 | MUSCOGEE | MICHELLE | R | DILLINGER | 301 C St Ste 3502 | Yuma | AZ | 85365-0023 | 36 | H004 | 77 | 0132A | Y | M | | 6/1/2018 I | | A | | | 4 N | | AABB | Y | N | |
| 7625207 | MUSCOGEE | RIAN | LINDSAY | TROYER | 4230 Garrett Rd Apt I46 | Durham | NC | 27707-3495 | 36 | C030 | 96 | 0235A | Y | M | | 11/1/2019 I | | A | | | 1 N | | AABB | N | N | |
| 7625219 | MUSCOGEE | MATTHEW | ALEXANDEF | RAMSEY | 5008 Speight St | Spring Hill | TN | 37174-1420 | 36 | R013 | 8 | 0113A | Y | M | | 11/1/2017 I | | A | | | 3 N | | AABB | N | N | |
| 7626112 | MUSCOGEE | JOSHUA | IASIAH | DUKES-LOV | 5773 Wares Ferry Rd | Montgomery | AL | 36117-2933 | 36 | R015 | 73 | 0124D | Y | M | | 7/1/2019 I | | A | | | 5 N | | AABB | N | N | |
| 7629044 | MUSCOGEE | LAKIESHA | MICHELLE | GOODINE | 1311 Paramount St | Pocatello | ID | 83201-3018 | 36 | C028 | 11 | 0126A | Y | M | | 6/1/2019 I | | A | | | 2 N | | AABB | N | N | |
| 7631126 | MUSCOGEE | BECKY | JOYCE | SANES | 23 Mississippi Dr | Phenix City | AL | 36869-3707 | 37 | R010 | 23 | 0262D | Y | M | | 1/1/2018 F | | A | | | 6 N | | AABB | N | N | |
| 7631228 | MUSCOGEE | CRYSTAL | M | SCOTT | 3967 Hunters Lake Cir E | Jacksonville | FL | 32210-4654 | 36 | C026 | 67 | 0136A | Y | M | | 4/1/2019 I | | A | | | 0 N | | AABB | N | N | |
| 7631764 | MUSCOGEE | SHERIKEL | MONIQUE | STINSON | 1701 37th St Apt 2506 | Phenix City | AL | 36867-8538 | 36 | C015 | 31 | 0166A | Y | M | | 8/1/2017 I | | A | | | 2 N | | AABB | N | N | |
| 7633415 | MUSCOGEE | SAMANTHA | A | DEMOND-TI | 334 Old Forge Ln Apt 1310 | Odenton | MD | 21113-2964 | 36 | C011 | 35 | 0032A | Y | M | | 3/1/2020 I | | A | | | 3 N | | AABB | N | N | |
| 7637657 | MUSCOGEE | STEPHEN | LOYD | EDDY | 57 Old Crawford Rd Lot 1 | Phenix City | AL | 36870-6476 | 36 | R017 | 1 | 0011A | Y | M | | 1/1/2018 I | | A | | | 2 N | | AABB | N | N | |
| 7637698 | MUSCOGEE | ANTONIO | MARCELL | ADAMS | 18 Farmboy Ct | Fort Mitchell | AL | 36856-5416 | 36 | R003 | 18 | 0152A | Y | M | | 11/1/2018 I | | A | | | 7 N | | AABB | N | N | |
| 7640910 | MUSCOGEE | WENDELL | STEVEN | GRAINGER | 607 Raleigh Dr | Graniteville | SC | 29829-4135 | 37 | R005 | 7 | 0023A | Y | M | | 8/1/2019 F | | A | | | 0 N | | AABB | N | N | |
| 7643644 | MUSCOGEE | J. RICHARD | LEE | EVANSON | 2301 Cedar Crest Ln | Prosper | TX | 75078-2012 | 37 | R022 | 1 | 0317A | Y | M | | 7/1/2017 F | | A | | | 7 N | | AABB | N | N | |
| 7644630 | MUSCOGEE | MARIAN | AMANDA | JOHNSON | 1335 Lovell Crossing Way . | Knoxville | TN | 37932-1739 | 36 | R037 | 31 | 0060A | Y | | 9/1/2018 I | | A | | | 2 N | | AABB | N | N | | |
| 7644791 | MUSCOGEE | FLORENCE | THOMAS | GRIMES | 79 Wheatland Dr | Hampton | VA | 23666-3533 | 36 | C003 | 79 | 0030D | Y | | 8/1/2018 I | | A | | | 7 N | | AABB | N | N | | |
| 7645293 | MUSCOGEE | JAIDE-ELLY: | SKYE | MCPHERSC | 105 Old Glory Way | Fort Mitchell | AL | 36856-2820 | 37 | R002 | 5 | 0057D | Y | M | | 12/1/2017 F | | A | | | 5 N | | AABB | N | N | |
| 7651111 | MUSCOGEE | ERICA | LASHAY | LARK | 59 Gunner Dr | Fort Mitchell | AL | 36856-4330 | 36 | R001 | 59 | 0211D | Y | M | | 10/1/2019 I | | A | | | 8 N | | AABB | N | N | |
| 7655479 | MUSCOGEE | HOLLY | LYNN | CONNER | 7000 Big Horn Dr Apt F27 | Crossville | TN | 38572-6538 | 36 | R022 | 67 | 0014A | Y | M | | 5/1/2019 I | | A | | | 0 N | | AABB | N | N | |
| 7655751 | MUSCOGEE | CHRISTI | L | BURKE | 300 Baker St # B | Fort Campbe | KY | 42223-3662 | 37 | C004 | 0 | 0409A | Y | M | | 6/1/2018 F | | A | | | 0 N | | AABB | N | N | |
| 7655901 | MUSCOGEE | JOHNATHOI | ADAM | HALL | 2705 Eastpoint Way | Opelika | AL | 36804-8436 | 37 | R012 | 5 | 0143D | Y | M | | 12/1/2017 F | | A | | | 3 N | | AABB | N | N | |
| 7657892 | MUSCOGEE | LAKESHA | TRUSTY | HALL | 3918 Atascocita Rd Apt 92 | Humble | TX | 77396-4467 | 36 | R113 | 48 | 0144A | Y | M | | 9/1/2019 I | | A | | | 5 N | | AABB | N | N | |
| 7660335 | MUSCOGEE | TERESA | CLANE | HARBER | 120 Indian Warrior Trl | Lake Jacksor | TX | 77566-3230 | 37 | C019 | 20 | 0294A | Y | M | | 5/1/2019 F | | A | | | 9 N | | AABB | N | N | |
| 7666815 | MUSCOGEE | KARYN | CHRISTI | GREGORY | 3005 Four Seasons Dr | Phenix City | AL | 36867-0952 | 36 | R002 | 5 | 0053D | Y | M | | 1/1/2018 I | | A | | | 9 N | | AABB | N | N | |
| 7671825 | MUSCOGEE | RENEKA | KIERA | POLK | 2025 Home Park Trl Apt 31 | Prattville | AL | 36066-7812 | 36 | R019 | 87 | 0086A | Y | M | | 9/1/2017 I | | A | | | 6 N | | AABB | N | N | |
| 7676896 | MUSCOGEE | DAVID | BRYANT | KELLY | 9080 Eagle Ln | Foley | AL | 36535-9328 | 36 | H070 | 80 | 0081A | Y | M | | 9/1/2019 I | | A | | | 8 N | | AABB | N | N | |
| 7678759 | MUSCOGEE | CALVIN | | LAYFIELD | 3204 Windermere Ct | Phenix City | AL | 36867-1640 | 36 | C008 | 4 | 0142A | Y | M | | 8/1/2019 I | | A | | | 5 N | | AABB | N | N | |
| 7678945 | MUSCOGEE | BRITTNEY | NICOLE | HARRIS | 19707 US Highway 280 E / | Smiths Static | AL | 36877-4052 | 36 | R006 | 58 | 0106A | Y | M | | 11/1/2018 I | | A | | | 5 N | | AABB | N | N | |
| 7680361 | MUSCOGEE | LINDA | JEAN | LUTTRELL | 4402 Riverchase Dr Apt 31 | Phenix City | AL | 36867-7543 | 36 | C011 | 81 | 0073A | Y | M | | 11/1/2018 I | | A | | | 2 N | | AABB | N | N | |
| 7680622 | MUSCOGEE | DERRICK | MAURICE A | GREENE | 1007 Blase Ave | Saint Louis | MO | 63131-4332 | 36 | C021 | 7 | 0100D | Y | M | | 7/1/2018 I | | A | | | 7 N | | AABB | N | N | |
| 7684372 | MUSCOGEE | KYLE | JAMES | JOHNSON | 21 Redwood Dr | Phenix City | AL | 36869-7927 | 36 | R006 | 21 | 0003D | Y | M | | 1/1/2018 I | | A | | | 0 N | | AABB | N | N | |
| 7684478 | MUSCOGEE | TEESHUND. | CHRISSHAF | BURT | 511 E 6th St | Prattville | AL | 36067-3207 | 36 | C009 | 11 | 0049D | Y | M | | 1/1/2020 I | | A | | | 4 N | | AABB | N | N | |
| 7684751 | MUSCOGEE | JEAN | DODSON | PHILLIPS | 2714 Carter Farm Ct | Alexandria | VA | 22306-3246 | 36 | C009 | 14 | 0126A | Y | M | | 12/1/2016 I | | A | | | 7 N | | AABB | N | N | |
| 7689999 | MUSCOGEE | JOHNNY | LEE | DOWELL | 18 Springwood Ct | Phenix City | AL | 36870-4798 | 37 | R018 | 18 | 0010A | Y | M | | 9/1/2019 F | | A | | | 9 N | | AABB | N | N | |
| 7692262 | MUSCOGEE | PAULA | ANNE | SUTTON | 1902 1st Ave | Phenix City | AL | 36867-4703 | 37 | C001 | 2 | 0537A | Y | M | | 9/1/2020 F | | A | | | 4 N | | AABB | N | N | |
| 7698691 | MUSCOGEE | ASHLEY | MONIQUE | MAHONE | 16501 Redcliff Dr Apt 1R | Huntersville | NC | 28078-3895 | 36 | R018 | 38 | 0301A | Y | M | | 3/1/2017 I | | A | | | 9 N | | AABB | N | N | |
| 7700072 | MUSCOGEE | JIN | KAUR | DOOLEY | 6927 McMahon St Apt A | Colorado Spi | CO | 80902-7306 | 36 | C004 | 73 | 0410A | Y | M | | 3/1/2017 I | | A | | | 5 N | | AABB | N | N | |
| 7704726 | MUSCOGEE | KWAME | AMIR | HOLLIS | 3715 N 67th Ave | Omaha | NE | 68104-2505 | 36 | C008 | 15 | 0117A | Y | M | | 9/1/2019 I | | A | | | 3 N | | AABB | N | N | |
| 7710618 | MUSCOGEE | CRYSTAL | CRASHUAN | WILLIAMS | 28 Willow Trace Dr | Phenix City | AL | 36869-7105 | 37 | C016 | 28 | 0065A | Y | M | | 6/1/2019 F | | A | | | 5 N | | AABB | N | N | |
| 7713009 | MUSCOGEE | SHERIKA | LORENE | WILSON | Psc 482 Box 25 | FPO | AP | 96362-0001 | 36 | C001 | 25 | 0001A | Y | M | | 7/1/2018 I | | A | | | 6 | | AAF1 | | | |
| 7715329 | MUSCOGEE | MICHAEL | BERNARD | SENIOR | 36 Lee Road 554 | Phenix City | AL | 36867-0947 | 36 | R002 | 36 | 0169A | Y | M | | 7/1/2017 I | | A | | | 1 N | | AABB | N | N | |
| 7715447 | MUSCOGEE | ASHLEY | MICHELLE | SUMNER | 103 Lee Road 2033 | Phenix City | AL | 36870-7067 | 36 | R013 | 3 | 0372D | Y | M | | 4/1/2018 I | | A | | | 3 N | | AABB | N | N | |
| 7716102 | MUSCOGEE | STEPHANIE | BRIONE | GIVENS | 120 Rose Cir | Troy | AL | 36081-2808 | 36 | R009 | 20 | 0014A | Y | M | | 2/1/2019 I | | A | | | 2 N | | AABB | N | N | |
| 7721698 | MUSCOGEE | SHANA | IRELAND | SUMMERS | 2364 Kukui Ln | Honolulu | HI | 96818-2603 | 37 | C021 | 64 | 0092A | Y | M | | 7/1/2020 F | | A | | | 7 N | | AABB | N | N | |
| 7725159 | MUSCOGEE | JUANITA | MARIE | ESCOBAR | 2651 Excalibur Dr | Grand Prairie | TX | 75052-3011 | 37 | R012 | 51 | 0163D | Y | M | | 5/1/2018 F | | A | | | 0 N | | AABB | N | N | |
| 7726920 | MUSCOGEE | KEITH | ROBERT | BRICK | 1042 Lee Road 212 | Phenix City | AL | 36870-8482 | 36 | R009 | 42 | 0280A | Y | M | | 4/1/2019 I | | A | | | 8 N | | AABB | N | N | |
| 7726926 | MUSCOGEE | ANGELA | RAMIREZ | BRYMAN | 3201 N 11th St | Coeur D Aler | ID | 83815-5194 | 37 | C021 | 1 | 0375A | Y | M | | 12/1/2016 F | | A | | | 5 N | | AABB | N | N | |
| 7728611 | MUSCOGEE | CORDELL | LEONARD | GAILLIARD | 10712 Jadestone St | El Paso | TX | 79924-1636 | 36 | C062 | 12 | 0355A | Y | M | | 6/1/2018 I | | A | | | 0 N | | AABB | N | N | |
| 7731445 | MUSCOGEE | AARON | MICHAEL | GRAY | 637 Michelle Dr | Biloxi | MS | 39532-4503 | 36 | R005 | 37 | 0172D | Y | M | | 6/1/2020 I | | A | | | 6 N | | AABB | N | N | |
| 7737484 | MUSCOGEE | SAMANTHA | LAUREN | MARSHALL | 706 Simba Ct | Winchester | KY | 40391-8352 | 36 | R013 | 6 | 0315A | Y | M | | 9/1/2017 I | | A | | | 9 N | | AABB | N | N | |
| 7741079 | MUSCOGEE | RODNEY | JUNIOR | EASTERLIN | 43356 Southland St | Ashburn | VA | 20148-7556 | 37 | R075 | 56 | 0014A | Y | M | | 1/1/2019 F | | A | | | 1 N | | AABB | N | N | |
| 7741096 | MUSCOGEE | KESHIA | MONIQUE | EASTERLIN | 43356 Southland St | Ashburn | VA | 20148-7556 | 36 | R075 | 56 | 0014A | Y | M | | 1/1/2019 I | | A | | | 1 N | | AABB | N | N | |
| 7741502 | MUSCOGEE | CHARLES | WEBB | BROCK | 612 N 12th St | Lanett | AL | 36863-1739 | 36 | C004 | 12 | 0143A | Y | M | | 8/1/2020 I | | A | | | 1 N | | AABB | N | N | |
| 7742204 | MUSCOGEE | MARC | ELLIS | CHUA | 942 Flurry Dr | Livermore | CA | 94550-2540 | 37 | R017 | 42 | 0068A | Y | M | | 10/1/2016 F | | A | | | 0 N | | AABB | N | N | |
| 7744353 | MUSCOGEE | SHONYATT/ | RESHON | THORNTON | 1800 Lakewood Dr Apt G3 | Phenix City | AL | 36867-1837 | 36 | C008 | 73 | 0068A | Y | M | | 12/1/2019 I | | A | | | 1 N | | AABB | N | N | |
| 7744614 | MUSCOGEE | MICHAEL | JONATHON | WILLIAMS | 20A Powell Dr | Seale | AL | 36875-4512 | 37 | R001 | 20 | 0251A | Y | M | | 10/1/2019 F | | A | | | 7 N | | AABB | N | N | |
| 7753378 | MUSCOGEE | JOSEPH | | WILLIAMS | 5001 SW 20th St Apt 5303 | Ocala | FL | 34474-8597 | 36 | R096 | 28 | 0115A | Y | M | | 11/1/2018 I | | A | | | 9 N | | AABB | N | N | |
| 7759429 | MUSCOGEE | CARRIE | NELL | RUSS | 3524 Bonnet Pond Rd | Cottondale | FL | 32431-6700 | 37 | R003 | 24 | 0373A | Y | | 8/1/2020 F | | A | | | 8 N | | AABB | N | N | | |
| 7766607 | MUSCOGEE | ASHLEY | DELITA | SILVERS | 909 Greenland Dr | Murfreesbor | TN | 37130-2748 | 36 | C002 | 9 | 0029D | Y | M | | 2/1/2020 I | | A | | | 6 N | | AABB | N | N | |
| 7768262 | MUSCOGEE | STEPHEN | JOSEPH | PRESCOTT | 3891 Fielding Ct | Milton | FL | 32571-6870 | 36 | R043 | 91 | 0011A | Y | M | | 10/1/2017 I | | A | | | 1 N | | AABB | N | N | |
| 7771153 | MUSCOGEE | CATHY | RENEE | PAUL | 7425 Carmel Ave | New Port Ric | FL | 34655-2600 | 36 | R020 | 25 | 0266D | Y | M | | 5/1/2020 I | | A | | | 2 N | | AABB | N | N | |
| 7777752 | MUSCOGEE | SEAN | PAUL | HORD | 1703 Turkey Oak Dr | Navarre | FL | 32566-7318 | 37 | R024 | 3 | 0064D | Y | M | | 3/1/2018 F | | A | | | 6 N | | AABB | N | N | |
| 7780280 | MUSCOGEE | LUCRETIUS | D | STEPHENS | 142 Glenwood Way | Smiths Static | AL | 36877-4628 | 37 | R004 | 42 | 0369A | Y | M | | 9/1/2019 F | | A | | | 3 N | | AABB | N | N | |
| 7783514 | MUSCOGEE | TIARA | CHANTE | WARD | 4170 N Beech Creek Way / | Fayetteville | AR | 72703-6335 | 36 | C008 | 53 | 0393A | Y | M | | 3/1/2020 I | | A | | | 6 N | | AABB | N | N | |
| 7784602 | MUSCOGEE | MECKAELA | K | SMITH | 2243 Blake Rd | Jbsa Lacklan | TX | 78236-1021 | 37 | C051 | 43 | 0030A | Y | | 6/1/2019 F | | A | | | 3 N | | AABB | N | N | | |
| 7789371 | MUSCOGEE | DEVANANY | DARNELL | MARTIN | PO Box 594 | Hammond | LA | 70404-0594 | 36 | B006 | 94 | 0001A | Y | M | | 4/1/2019 I | | A | | | 4 N | | AABB | N | N | |
| 7793336 | MUSCOGEE | THANDI | KHETSIWE | DAVIS | 4437 S Spring Acres St | Terre Haute | IN | 47802-4333 | 37 | C004 | 37 | 0426A | Y | M | | 8/1/2020 F | | A | | | 6 N | | AABB | N | N | |
| 7793357 | MUSCOGEE | HANNAH | HARRIET | BOWDEN | 5130 Blackmore Rd Apt 20 | Casper | WY | 82609-4374 | 36 | C049 | 57 | 0195A | Y | M | | 7/1/2018 I | | A | | | 5 N | | AABB | N | N | |
| 7794284 | MUSCOGEE | CARNELL | DWAYNE | COYLE | 4627 Greenwood Ave | Louisville | KY | 40211-2659 | 36 | C071 | 27 | 0162A | Y | M | | 7/1/2020 I | | A | | | 1 N | | AABB | N | N | |
| 7795793 | MUSCOGEE | SHAQUITA | LEANN | WEBB | 1301 28th Ave Apt C2 | Phenix City | AL | 36869-5249 | 36 | C009 | 32 | 0168A | Y | M | | 6/1/2020 I | | A | | | 3 N | | AABB | N | N | |
| 7796649 | MUSCOGEE | ZEPHRONN | LYNNETTE | CARVER | 15439 Tabert Ct | Fishers | IN | 46040-1477 | 37 | R006 | 39 | 0391A | Y | M | | 5/1/2020 F | | A | | | 5 N | | AABB | N | N | |
| 7796689 | MUSCOGEE | WILLIAM | C | CARVER | 15439 Tabert Ct | Fishers | IN | 46040-1477 | 37 | R006 | 39 | 0391A | Y | M | | 5/1/2020 F | | A | | | 5 N | | AABB | N | N | |
| 7796855 | MUSCOGEE | DANIEL | RYAN | NORTON | 104 Willard Wood Run | Benson | NC | 27504-8063 | 36 | R006 | 4 | 0205A | Y | S | | 11/1/2017 I | | | 92 | | 1 N | | AABB | N | N | |
| 7797237 | MUSCOGEE | RASHEEDAI | DILISECIA | MORISH | 5001 Riverchase Dr Apt 61 | Phenix City | AL | 36867-7470 | 36 | C011 | 64 | 0036A | Y | M | | 5/1/2020 I | | A | | | 2 N | | AABB | N | N | |
| 7797643 | MUSCOGEE | JESSICA | MARIE | TEWES | 820 E 20th Ave | New Smyrna | FL | 32169-3508 | 37 | C010 | 20 | 0055D | Y | | 8/1/2017 F | | A | | | 1 N | | AABB | N | N | | |
| 7799767 | MUSCOGEE | CHRISTINA | MARIE | WILLIAMS | 20A Powell Dr | Seale | AL | 36875-4512 | 36 | R001 | 20 | 0251A | Y | M | | 10/1/2019 I | | A | | | 7 N | | AABB | N | N | |
| 7807449 | MUSCOGEE | MISTY | DAWN | WRAY | 8181 Misty Moon Dr | Colorado Spi | CO | 80924-4475 | 36 | R092 | 81 | 0059A | Y | M | | 5/1/2017 I | | A | | | 8 N | | AABB | N | N | |
| 7824085 | MUSCOGEE | TANEISHA | KIRBY | COLLINS | 302 Bugbee Dr | Watertown | NY | 13601-4202 | 36 | C001 | 2 | 0156A | Y | M | | 11/1/2019 I | | A | | | 9 N | | AABB | N | N | |
| 7828830 | MUSCOGEE | FRANKLIN | TERRELL | MILTON | 9142 Richmond Hwy Apt 4 | Fort Belvoir | VA | 22060-1352 | 37 | C001 | 16 | 0037A | Y | M | | 11/1/2017 F | | A | | | 2 N | | AABB | N | N | |
| 7832854 | MUSCOGEE | STEPHEN | | PLANTE | 2218 Howry Dr | Georgetown | TX | 78626-8138 | 36 | R048 | 18 | 0320A | Y | M | | 2/1/2019 I | | A | | | 2 N | | AABB | N | N | |
| 7835383 | MUSCOGEE | WALLONDA | TENISE | PITTMAN | 4503 Lakewood Park Dr | Phenix City | AL | 36867-1668 | 36 | C008 | 3 | 0149D | Y | M | | 10/1/2019 I | | A | | | 6 N | | AABB | Y | N | |
| 7837113 | MUSCOGEE | ELIZABETH | JAYNE | DAILEY | 3256 Turtle Point Dr Apt D | Fayetteville | NC | 28304-3842 | 36 | C091 | 76 | 0301A | Y | M | | 7/1/2018 I | | A | | | 3 N | | AABB | N | N | |
| 7838883 | MUSCOGEE | ELIZABETH | DAW | BLANKENSI | 2412 13th Ave | Phenix City | AL | 36867-3961 | 36 | C007 | 12 | 0032A | Y | M | | 7/1/2017 I | | A | | | 8 N | | AABB | N | N | |
| 7842161 | MUSCOGEE | JANET | EDWARDS | HILL | 452 Cove Dr | Biloxi | MS | 39531-2002 | 36 | C034 | 52 | 0078A | Y | M | | 2/1/2020 I | | A | | | 8 N | | AABB | N | N | |
| 7843824 | MUSCOGEE | TAMARA | JAI | DAVIS | 14912 Running Horse Pl | Bowie | MD | 20715-3388 | 36 | R022 | 12 | 0013D | Y | M | | 6/1/2019 I | | A | | | 0 N | | AABB | N | N | |
| 7853654 | MUSCOGEE | DARNELL | JERMAINE | WALDEN | 9451 Lakeland Fells Ln | Lorton | VA | 22079-5018 | 36 | R016 | 51 | 0134A | Y | M | | 6/1/2017 I | | A | | | 0 N | | AABB | N | N | |
| 7862897 | MUSCOGEE | DESIRAE | TASHAE | BUTLER | 310 Hunter Pl Apt 307 | Manhattan | KS | 66503-8015 | 36 | R013 | 82 | 0192A | Y | M | | 12/1/2018 I | | A | | | 6 N | | AABB | N | N | |
| 7862996 | MUSCOGEE | CHRISTOPH | MERCEDES | WELLS | 7530 Treasure St | Navarre | FL | 32566-7875 | 37 | R003 | 30 | 0134D | Y | M | | 12/1/2019 F | | A | | | 8 N | | AABB | N | N | |
| 7863172 | MUSCOGEE | ROBERT | EDWARD | PURTIMAN | 45 Oak Hl | Springboro | OH | 45066-9240 | 37 | R002 | 45 | 0025A | Y | M | | 6/1/2020 F | | A | | | 5 N | | AABB | N | N | |
| 7863965 | MUSCOGEE | BRANDY | E BUCHANA | HUSSEY | 821 Carpenter Way | Auburn | AL | 36830-7822 | 37 | R010 | 21 | 0068A | Y | M | | 6/1/2017 F | | A | | | 8 N | | AABB | N | N | |
| 7864155 | MUSCOGEE | MARQUIS | DEUN | JACKSON | 32 Lee Road 728 | Smiths Static | AL | 36877-2558 | 36 | R007 | 32 | 0009A | Y | M | | 12/1/2017 I | | A | | | 4 N | | AABB | N | N | |
| 7872402 | MUSCOGEE | MICHELLE | NICOLE | SOLOMON-I | 1736 NW 55th Ter | Miami | FL | 33142-3042 | 36 | C018 | 36 | 0142D | Y | M | | 6/1/2019 I | | A | | | 9 N | | AABB | N | N | |
| 7874952 | MUSCOGEE | DEXTER | DARNELL | CALHOUN | 7 Churchhill Dr | Fort Mitchell | AL | 36856-5612 | 37 | R003 | 7 | 0183D | Y | | 9/1/2019 F | | A | | | 1 N | | AABB | N | N | | |
| 7884861 | MUSCOGEE | DOUGLAS | DURRELL | HAMPTON | 95 Lee Road 230 | Smiths Static | AL | 36877-3971 | 36 | R002 | 95 | 0064D | Y | | 12/1/2018 I | | A | | | 5 N | | AABB | N | N | | |
| 7888878 | MUSCOGEE | JESICA | STOLZ | COLEMAN | 10910 W 16th Dr Apt 301 | Lakewood | CO | 80215-2669 | 36 | C009 | 76 | 0694A | Y | M | | 7/1/2018 I | | A | | | 8 N | | AABB | N | N | |
| 7892725 | MUSCOGEE | BONITA | ANN | HICKS | 29 Maringo Creek Rd | Phenix City | AL | 36869-3014 | 36 | R003 | 29 | 0128D | Y | M | | 9/1/2019 I | | A | | | 9 N | | AABB | N | N | |
| 7893273 | MUSCOGEE | DAVID | WAYNE | WOODARD | 308 N Oak Ln | Waynesboro | VA | 22980-5266 | 36 | C011 | 8 | 0156D | Y | M | | 1/1/2020 I | | A | | | 2 N | | AABB | N | N | |
| 7893297 | MUSCOGEE | JOSHUA | CADE | PACKARD | 8818 52nd Street Ct W | University Pla | WA | 98467-1760 | 37 | C073 | 18 | 0104A | Y | M | | 7/1/2020 F | | A | | | 3 N | | AABB | N | N | |
| 7897661 | MUSCOGEE | HEIDI | LYNNE NIEL | PACKARD | 8818 52nd Street Ct W | University Pla | WA | 98467-1760 | 36 | C073 | 18 | 0104A | Y | M | | 7/1/2020 I | | A | | | 3 N | | AABB | N | N | |
| 7898309 | MUSCOGEE | SHARI | MICHELLE | DELANEY | 1014 Lee Road 437 | Phenix City | AL | 36870-7002 | 36 | R013 | 14 | 0176A | Y | M | | 8/1/2020 I | | A | | | 2 N | | AABB | N | N | |
| 7898888 | MUSCOGEE | CHELSEA | KANSAS L | TOOLE | 225 Walden Village Ln Apt . | Nashville | TN | 37210-2547 | 36 | C004 | 55 | 0021A | Y | M | | 4/1/2017 I | | A | | | 9 N | | AABB | N | N | |
| 7899694 | MUSCOGEE | ROBERT | ALEXANDEF | STAPLES | 1950 Bramblewood Trl | Pfafftown | NC | 27040-9505 | 36 | R003 | 50 | 0199A | Y | M | | 4/1/2018 I | | 0 A | | | 3 N | | AABB | N | N | |
| 7901475 | MUSCOGEE | BARRY | JAMES | COOPER | 100 Huntington Vw | Brandon | MS | 39047-5120 | 36 | R032 | 0 | 0049A | Y | M | | 1/1/2017 I | | A | | | 9 N | | AABB | N | N | |
| 7905091 | MUSCOGEE | LETITIA | ALBERTA | SIKES | Unit 3130 Box 91 | Dpo | AA | 34034-0091 | 36 | C000 | 91 | 0002A | Y | M | | 7/1/2017 I | | A | | | 6 | | AAF1 | | | |
| 7916794 | MUSCOGEE | SARAH | KIONA | WELLS | 501 16th Ave N Apt H4 | Phenix City | AL | 36869-6867 | 36 | C009 | 84 | 0020A | Y | M | | 11/1/2019 I | | A | | | 9 N | | AABB | N | N | |
| 7925279 | MUSCOGEE | TIMOTHY | RAY | COLE | 3934 Dearing Downs Dr | Tuscaloosa | AL | 35405-4649 | 37 | C030 | 34 | 0085D | Y | | 7/1/2020 F | | A | | | 3 N | | AABB | N | N | | |
| 7937089 | MUSCOGEE | SHERRIE | ANN | JACKSON | 26 SW 9th St | Hallandale Be | FL | 33009-7024 | 36 | C003 | 26 | 0227A | Y | M | | 10/1/2019 I | | A | | | 4 N | | AABB | Y | N | |
| 7939792 | MUSCOGEE | CHERYL | ANN | KELLY | 9080 Eagle Ln | Foley | AL | 36535-9328 | 37 | H070 | 80 | 0081A | Y | M | | 9/1/2019 F | | A | | | 8 N | | AABB | N | N | |
| 7941042 | MUSCOGEE | VICTORIA | NICOLE | MIDDLETON | 20 Ford Rd | Phenix City | AL | 36869-5525 | 36 | R004 | 20 | 0175A | Y | M | | 7/1/2017 I | | A | | | 9 N | | AABB | N | N | |
| 7941756 | MUSCOGEE | JOSHUA | RYAN | LASHLEY | 2700 College Dr Apt 1207 | Phenix City | AL | 36869-2010 | 36 | C010 | 7 | 0118A | Y | M | | 9/1/2020 I | | A | | | 8 N | | AABB | N | N | |
| 7941765 | MUSCOGEE | AUTUMN | KAYLEE | FIVEASH | 109 NE Conifer Blvd Apt D | Corvallis | OR | 97330-4121 | 36 | C006 | 76 | 0289A | Y | M | | 3/1/2019 I | | A | | | 7 N | | AABB | N | N | |
| 7942821 | MUSCOGEE | MICHELLE | QUAILES | HALL | 710 31st St | Phenix City | AL | 36867-3333 | 37 | C004 | 10 | 0100D | Y | M | | 1/1/2018 F | | A | | | 7 N | | AABB | N | N | |
| 7944728 | MUSCOGEE | JAYNE | ANN | LEEMON | 11872 Galloway Loop | Eagle River | AK | 99577-7316 | 36 | C003 | 72 | 0142A | Y | M | | 7/1/2020 I | | A | | | 7 N | | AABB | N | N | |
| 7945379 | MUSCOGEE | JOHN | KEITH | BERRY | 2900 25th Ave | Phenix City | AL | 36867-3030 | 36 | C007 | 0 | 0207A | Y | M | | 9/1/2018 I | | A | | | 4 N | | AABB | N | N | |
| 7947749 | MUSCOGEE | LARRY | JOE | MOORE | 5035 Joshua Dr | Wentzville | MO | 63385-4562 | 37 | R012 | 35 | 0041A | Y | M | | 7/1/2019 F | | A | | | 0 N | | AABB | N | N | |
| 7948460 | MUSCOGEE | KENYA | SAMONE | THOMAS | 851 25th Ave Apt E2 | Phenix City | AL | 36869-5361 | 36 | C009 | 52 | 0097A | Y | M | | 1/1/2020 I | | A | | | 6 N | | AABB | N | N | |
| 7948986 | MUSCOGEE | MAX | NOLAN | YOUNG | 1319 W Thorndale Ave | Chicago | IL | 60660-3305 | 36 | C072 | 19 | 0161D | Y | M | | 7/1/2019 I | | A | | | 1 N | | AABB | N | N | |
| 7949620 | MUSCOGEE | RANDY | ALLAN | COBB | 3300 Stadium Dr Apt 217 | Phenix City | AL | 36867-3191 | 36 | C015 | 67 | 0213A | Y | M | | 10/1/2020 I | | A | | | 3 N | | AABB | N | N | |
| 7951020 | MUSCOGEE | JOSEPH | ROBERT | ZANGA | 2031 Long Point Trl | Sanford | NC | 27332-7449 | 36 | R017 | 31 | 0094D | Y | M | | 5/1/2019 I | | A | | | 5 N | | AABB | N | N | |
| 7952860 | MUSCOGEE | MAURICE | ANDRE | COOPER | 7257 Cooper Dr Apt C | Joint Base Le | WA | 98433-1943 | 36 | C007 | 75 | 0365A | Y | M | | 2/1/2019 I | | A | | | 4 N | | AABB | N | N | |
| 7953290 | MUSCOGEE | JULIANNE | MARIE | GONZALEZ | 24711 Chiswell Dr Apt 2 | Fort Riley | KS | 66442-3263 | 36 | C005 | 2 | 0012D | Y | M | | 8/1/2020 I | | A | | | 2 N | | AABB | N | N | |
| 7954822 | MUSCOGEE | NICHOLAS | DRAKE | CUNNINGH/ | 26 Pinevalley Ln | Sanford | NC | 27332-1335 | 36 | R029 | 26 | 0222A | Y | M | | 4/1/2018 I | | A | | | 3 N | | AABB | N | N | |
| 7954869 | MUSCOGEE | RYAN | CLARK | PEARSE | 5957 Harrell St Apt A | Fort Polk | LA | 71459-3695 | 36 | C022 | 73 | 0631A | Y | M | | 4/1/2020 I | | A | | | 1 N | | AABB | N | N | |
| 7955120 | MUSCOGEE | LUCILLE | LEMON | SHEFFIELD | 811 Buena Vista Apt 6 | San Clemente | CA | 92672-5067 | 36 | C008 | 6 | 0427A | Y | M | | 3/1/2017 I | | A | | | 0 N | | AABB | N | N | |
| 7957460 | MUSCOGEE | SHAWN | MARLOWEA | HOPKINS | 825 SW 103rd Ter Unit 10: | Pembroke Pi | FL | 33025-1534 | 36 | C041 | 28 | 0181A | Y | M | | 10/1/2019 I | | A | | | 4 N | | AABB | N | N | |
| 7960388 | MUSCOGEE | JOHNNY | HOWARD | FLOYD | 3 Ann Marie Ln | Phenix City | AL | 36867-0957 | 36 | R014 | 3 | 0106D | Y | M | | 9/1/2018 I | | A | | | 6 N | | AABB | N | N | |
| 7960390 | MUSCOGEE | DANIELLE | PATRICE | GERNER | 4041 Gorgas Cir | Jbsa Ft Sam | TX | 78234-2662 | 37 | C003 | 41 | 0077D | Y | M | | 11/1/2017 F | | A | | | 5 N | | AABB | N | N | |
| 7963604 | MUSCOGEE | AARON | RUSSELL | BALDRIDGE | 553 Lincolns Dr | Brandon | MS | 39042-8488 | 36 | R040 | 53 | 0052D | Y | M | | 10/1/2019 I | | A | | | 6 N | | AABB | N | N | |
| 7968149 | MUSCOGEE | GARRETT | TANTE | BURNS | 2 Lakewood Cir | Phenix City | AL | 36867-2022 | 36 | C014 | 2 | 0103A | Y | M | | 11/1/2019 I | | A | | | 2 N | | AABB | N | N | |
| 7969978 | MUSCOGEE | SARAH | ELIZABETH | HUBBARD | 203 Aviary St | Warrenton | VA | 20186-3647 | 36 | C001 | 3 | 0318A | Y | | 7/1/2019 I | | A | | | 0 N | | AABB | N | N | | |
| 7971115 | MUSCOGEE | BRITNEY | NICOLE | CRITTENDE | 7219 Willow Rain | San Antonio | TX | 78244-1696 | 36 | C081 | 19 | 0004A | Y | | 10/1/2019 I | | A | | | 3 N | | AABB | N | N | | |
| 7971697 | MUSCOGEE | JOHN | BOYD | JACKSON | 101 Boulder Dr | Dothan | AL | 36305-7157 | 37 | R029 | 1 | 0166D | Y | M | | 5/1/2019 F | | A | | | 2 N | | AABB | N | N | |
| 7973134 | MUSCOGEE | HEATHER | LYNN | ROPER | 5615 County Road 75 | Ethelsville | AL | 35461-3417 | 36 | R401 | 15 | 0212A | Y | M | | 1/1/2018 I | | A | | | 0 N | | AABB | N | N | |
| 7978468 | MUSCOGEE | ZACHARY | ISAIAH | EDWARDS | 2600 E Idaho Ave Apt 159 | Las Cruces | NM | 88011-4557 | 36 | C028 | 34 | 0130A | Y | | 6/1/2020 I | | A | | | 4 N | | AABB | N | N | | |
| 7982657 | MUSCOGEE | SUSAN | HAMMOND | HARKNESS | 360 Laurel Branch Rd | Hayesville | NC | 28904-5151 | 36 | R005 | 60 | 0294A | Y | M | | 3/1/2019 I | | A | | | 9 N | | AABB | N | N | L |
| 7982853 | MUSCOGEE | TIFFANY | ANN MARIE | MATHIS | 76 Lee Road 2021 | Phenix City | AL | 36867-0964 | 36 | R002 | 76 | 0210A | Y | M | | 9/1/2018 I | | A | | | 8 N | | AABB | N | N | |
| 7982880 | MUSCOGEE | SHIRLEY | DIANNE | ROGERS | 3321 Herbert Dr | Montgomery | AL | 36116-3628 | 36 | C091 | 21 | 0095D | Y | | 6/1/2020 I | | A | | | 1 N | | AABB | N | N | | |
| 7984811 | MUSCOGEE | ANSLEY | GREY | ALEXANDEI | 232 Green St | Auburn | AL | 36830-6121 | 36 | C001 | 32 | 0121A | Y | M | | 4/1/2020 I | | A | | | 5 N | | AABB | N | N | |
| 7986093 | MUSCOGEE | KIM | K | GREEN | 10474 Gray Owl Garth | Columbia | MD | 21044-2414 | 36 | C001 | 74 | 0062A | Y | M | | 9/1/2017 I | | A | | | 7 N | | AABB | N | N | |
| 7988027 | MUSCOGEE | BERNADETTE | | SENIOR | 3441 Kilburn Cir Apt 625 | Henrico | VA | 23233-1137 | 36 | R040 | 50 | 0026A | Y | | 6/1/2017 I | | 0 A | | | 0 N | | AABB | N | N | | |
| 7996132 | MUSCOGEE | TRACI | MARIE | BROOKSHIF | 131 Lee Road 2059 | Phenix City | AL | 36870-1019 | 36 | R018 | 31 | 0047D | Y | M | | 4/1/2019 I | | A | | | 1 N | | AABB | N | N | |
| 8001977 | MUSCOGEE | GLENN | ANTHONY | MORGAN | 4825 Old Seale Hwy | Seale | AL | 36875-3816 | 36 | R003 | 25 | 0031A | Y | M | | 7/1/2019 I | | A | | | 6 N | | AABB | N | N | |
| 8002142 | MUSCOGEE | JAMI | LEDGER | HARRELL | 6532 Sibley St | Navarre | FL | 32566-8382 | 36 | R027 | 32 | 0168D | Y | M | | 8/1/2017 I | | A | | | 2 N | | AABB | N | N | |
| 8003564 | MUSCOGEE | HARVIE | EUGENE | THACKER | 44 Lee Road 885 | Phenix City | AL | 36870-8954 | 36 | R005 | 44 | 0055A | Y | M | | 3/1/2018 I | | A | | | 2 N | | AABB | N | N | |
| 8006183 | MUSCOGEE | RICHARD | ROBERT | NEVIN | 101 S Marion Ave | Wenonah | NJ | 08090-1926 | 36 | C006 | 1 | 0069D | Y | M | | 7/1/2018 I | | A | | | 4 N | | AABB | N | N | |
| 8021074 | MUSCOGEE | LATOYRA | RENEASHA | LEWIS | 5295 Riverchase Dr Apt 16 | Phenix City | AL | 36867-7517 | 36 | C011 | 8 | 0017A | Y | M | | 9/1/2017 I | | A | | | 2 N | | AABB | N | N | |
| 8024030 | MUSCOGEE | CHRISTINE | EBERHART | ZANGA | 2031 Long Point Trl | Sanford | NC | 27332-7449 | 37 | R017 | 31 | 0094D | Y | M | | 5/1/2019 F | | A | | | 5 N | | AABB | N | N | |
| 8028073 | MUSCOGEE | DIANA | ARROYO | LANDRUM | 233 Pinelli Dr | Piscataway | NJ | 08854-2262 | 36 | C045 | 33 | 0011A | Y | M | | 2/1/2019 I | | A | | | 7 N | | AABB | N | N | |
| 8028272 | MUSCOGEE | FRANCES | U | MORGAN | 11 Antler Dr | Seale | AL | 36875-5925 | 36 | R003 | 11 | 0532D | Y | M | | 3/1/2020 I | | A | | | 8 N | | AABB | N | N | |
| 8028974 | MUSCOGEE | DELILAH | ANN | LYNN | 884 Roy Martin Rd | Dothan | AL | 36301-8895 | 36 | R011 | 84 | 0129D | Y | M | | 11/1/2019 I | | A | | | 5 N | | AABB | N | N | |
| 8028990 | MUSCOGEE | LESLIE | ANN | WATSON | 4103 Landau Dr | Phenix City | AL | 36867-2123 | 37 | C014 | 3 | 0201D | Y | M | | 9/1/2017 F | | A | | | 9 N | | AABB | N | N | |
| 8031031 | MUSCOGEE | QUENTIN | ERIC | WALTON | 292 Lee Road 2087 | Salem | AL | 36874-4338 | 36 | R003 | 92 | 0094A | Y | M | | 8/1/2020 I | | A | | | 3 N | | AABB | N | N | |
| 8031042 | MUSCOGEE | TIMOTHY | HUGH | TATUM | 4309 Cr 772 | Webster | FL | 33597-4945 | 36 | R002 | 9 | 0194A | Y | M | | 4/1/2017 I | | A | | | 2 N | | AABB | N | N | |
| 8033670 | MUSCOGEE | MIRIAM | LEVENKROI | BREGMAN | 300 E Overlook Apt 625A | Port Washinc | NY | 11050-4745 | 36 | C007 | 51 | 0206A | Y | M | | 6/1/2020 I | | A | | | 7 N | | AABB | N | N | |
| 8037524 | MUSCOGEE | PATRICIA | ROWENA | FIELDS | 1583 Turner Rd | Dadeville | AL | 36853-4038 | 36 | R001 | 83 | 0096A | Y | M | | 12/1/2016 I | | A | | | 9 N | | AABB | N | N | |
| 8054114 | MUSCOGEE | TIA | SHATOVIA | HOGAN | 3196 Lee Road 242 | Smiths Static | AL | 36877-2454 | 36 | R005 | 96 | 0474A | Y | | 8/1/2019 I | | A | | | 9 N | | AABB | N | N | | |
| 8056070 | MUSCOGEE | LAUREN | ELIZABETH | HUGHES | 22 Devonshire Dr | Phenix City | AL | 36870-8669 | 36 | R012 | 22 | 0194A | Y | M | | 3/1/2019 I | | A | | | 3 N | | AABB | N | N | |
| 8056083 | MUSCOGEE | TIFFANY | NICOLE | HOLLOMAN | 2121 7th St | Phenix City | AL | 36869-6525 | 36 | C009 | 21 | 0238D | Y | M | | 4/1/2020 I | | A | | | 7 N | | AABB | N | N | |
| 8057713 | MUSCOGEE | KELLE | HARDEN | MERRITT | 2150 Stadium Dr Apt G3 | Phenix City | AL | 36867-3143 | 36 | C007 | 73 | 0130A | Y | M | | 7/1/2019 I | | A | | | 9 N | | AABB | N | N | |
| 8058440 | MUSCOGEE | ANNA | LAURA | MERRITT | 2150 Stadium Dr Apt G3 | Phenix City | AL | 36867-3143 | 37 | C007 | 73 | 0130A | Y | M | | 7/1/2019 F | | A | | | 9 N | | AABB | N | N | |
| 8059979 | MUSCOGEE | DRAFUS | DENARD | BROWN | 4337 Eaves Ln | Charlotte | NC | 28215-4096 | 37 | C069 | 37 | 0108A | Y | M | | 8/1/2017 F | | A | | | 3 N | | AABB | N | N | |
| 8063734 | MUSCOGEE | LINDA | RUTH | TAUNTON | 1400 Greenbrier Dear Rd A | Anniston | AL | 36207-6743 | 36 | C034 | 43 | 0083A | Y | M | | 12/1/2016 I | | A | | | 5 N | | AABB | N | N | |
| 8069424 | MUSCOGEE | MELISSA | | VARGAS | Cmr 411 Box 6022 | APO | AE | 09112-0061 | 36 | C061 | 22 | 0001A | Y | M | | 7/1/2019 I | | A | | | 6 | | AAF1 | | | |
| 8071235 | MUSCOGEE | KIMBERLY | J | ROWAN | 920 W Barbour St | Eufaula | AL | 36027-1938 | 36 | C002 | 20 | 0227A | Y | M | | 5/1/2018 I | | A | | | 9 N | | AABB | N | N | |
| 8072640 | MUSCOGEE | ELIZABETH | KOENIGS | STEPHENS | 350 Portico Way Apt 124 | Charlottesvill | VA | 22911-8481 | 37 | R036 | 49 | 0109A | Y | M | | 4/1/2020 F | | A | | | 1 N | | AABB | N | N | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8072641 | MUSCOGEE | RICHARD | LEWIS | STEPHENS | 350 Portico Way Apt 124 | Charlottesvill | VA | 22911-8481 | 36 | R036 | 49 | 0109A | Y | M | | | 4/1/2020 | I | | A | | | | 1 | N | | AABB | N | N | |
| 8072733 | MUSCOGEE | KELSEY | GORDON | WILLETTE | 12661 Paseo Rae Ave | El Paso | TX | 79928-5237 | 36 | R061 | 61 | 0050D | Y | M | | | 7/1/2018 | I | | A | | | | 1 | N | | AABB | N | N | |
| 8076221 | MUSCOGEE | JAMIE | MICHELLE | RICE | 105 N Austin Ave Apt 7205 | Georgetown | TX | 78626-4244 | 36 | R009 | 5 | 0024A | Y | M | | | 3/1/2018 | I | | A | | | | 2 | N | | AABB | N | N | |
| 8079735 | MUSCOGEE | CARSON | EMMETT | LOYD | 1920 Kimberly Dr | Phenix City | AL | 36867-2519 | 36 | C015 | 20 | 0037A | Y | M | | | 5/1/2017 | I | | A | | | | 1 | N | | AABB | N | N | |
| 8080832 | MUSCOGEE | KYLE | ERNEST | WILKERSON | 2600 E Idaho Ave Apt 159 | Las Cruces | NM | 88011-4557 | 36 | C028 | 34 | 0130A | Y | | 6/1/2020 | I | | | A | | | 4 | N | | | AABB | N | N | | |
| 8081169 | MUSCOGEE | ELEANOR | PEARL | ROSSER | 317 Caldwell Dr SE | Jacksonville | AL | 36265-2807 | 36 | C004 | 17 | 0166A | Y | M | | | 6/1/2017 | I | | A | | | | 3 | N | | AABB | N | N | |
| 8081589 | MUSCOGEE | BEVERLY | T | VENABLE | 107 Griffith Ave | Prattville | AL | 36066-4913 | 37 | C007 | 7 | 0126D | Y | M | | | 2/1/2019 | F | | A | | | | 5 | N | | AABB | N | N | |
| 8081902 | MUSCOGEE | KATHY | SUE | DYE | 100 Sunnyview Dr | Marietta | OH | 45750-9759 | 37 | R007 | 0 | 0088A | Y | M | | | 7/1/2018 | F | | A | | | | 9 | N | | AABB | N | N | L |
| 8081922 | MUSCOGEE | DENNIS | LYLE | DYE | 100 Sunnyview Dr | Marietta | OH | 45750-9759 | 36 | R007 | 0 | 0088A | Y | M | | | 7/1/2018 | I | | A | | | | 9 | N | | AABB | N | N | L |
| 8085104 | MUSCOGEE | AMBER | JOY | NOWAKOWS | 457 N County Road 450 E | Avon | IN | 46123-8020 | 37 | R034 | 57 | 0171D | Y | M | | | 2/1/2018 | F | | A | | | | 2 | N | | AABB | N | N | |
| 8085127 | MUSCOGEE | JEREMIAH | JAY | RICHARDSC | 208 Integra Vistas Dr Apt 4 | Hixson | TN | 37343-5455 | 36 | R020 | 3 | 0035A | Y | | 4/1/2020 | I | | | A | | | 8 | N | | | AABB | N | N | | |
| 8085129 | MUSCOGEE | HARRIET | ELIZABETH | REED-RICH. | 208 Integra Vistas Dr Apt 4 | Hixson | TN | 37343-5455 | 37 | R020 | 3 | 0035A | Y | M | | | 12/1/2017 | F | | A | | | | 8 | N | | AABB | N | N | |
| 8087857 | MUSCOGEE | JUSTIN | BRADLEY | HAYWORTH | Cmr 489 Box 1543 | APO | AE | 09751-0016 | 36 | C016 | 43 | 0001A | Y | M | | | 3/1/2020 | I | | A | | | | 4 | | | AAF1 | | | |
| 8099656 | MUSCOGEE | AUSTIN | GILLETTE | COMMONS | 8844 Wallingford Ln NE | Lacey | WA | 98516-5801 | 36 | C081 | 44 | 0018A | Y | M | | | 1/1/2017 | I | | A | | | | 9 | N | | AABB | N | N | |
| 8100340 | MUSCOGEE | CAITLIN | RANAE | HAKA | 206 Lee Road 2211 | Smiths Static | AL | 36877-3082 | 36 | R001 | 6 | 0263D | Y | M | | | 7/1/2019 | I | | A | | | | 0 | N | | AABB | N | N | |
| 8102853 | MUSCOGEE | THOMAS | FRANK | HAMPTON | 13436 Tolman Ave | Port Charlotte | FL | 33953-3306 | 36 | R081 | 36 | 0194A | Y | M | | | 3/1/2019 | I | | A | | | | 6 | N | | AABB | N | N | |
| 8102950 | MUSCOGEE | RACHEL | KAITLYN | ANDERSON | 51 Campfire St | Phenix City | AL | 36869-6101 | 37 | R010 | 51 | 0176A | Y | M | | | 3/1/2020 | F | | A | | | | 4 | N | | AABB | N | N | |
| 8102969 | MUSCOGEE | ASHLEY | RENEE | HENRY | 17 Willow Oak Ln | Fort Mitchell | AL | 36856-5226 | 36 | R002 | 17 | 0013D | Y | M | | | 10/1/2020 | I | | A | | | | 9 | N | | AABB | N | N | |
| 8102987 | MUSCOGEE | CHRISTIE | M | BEACHUM | 605 NW 15th St | Gainesville | FL | 32603-1326 | 36 | C005 | 5 | 0487D | Y | M | | | 8/1/2019 | I | | A | | | | 9 | N | | AABB | N | N | |
| 8104248 | MUSCOGEE | LARRY | EDWARD | ROWAN | 920 W Barbour St | Eufaula | AL | 36027-1938 | 37 | C002 | 20 | 0227A | Y | M | | | 5/1/2018 | F | | A | | | | 9 | N | | AABB | N | N | |
| 8105270 | MUSCOGEE | AMI | HARISH | DOSHI | 4837 Glenmorgan Ct | Chester | VA | 23831-6596 | 37 | R001 | 37 | 0201A | Y | | 11/1/2017 | F | | | A | | | 7 | N | | | AABB | N | N | | |
| 8106104 | MUSCOGEE | ALEXANDER | COLLINS | MOUNTFOR | 2124 Buckner Dr | Manhattan | KS | 66503-2105 | 36 | R008 | 24 | 0185A | Y | M | | | 10/1/2019 | I | | A | | | | 6 | N | | AABB | N | N | |
| 8108455 | MUSCOGEE | LATASHA | CHERRIE | LOVE | 414 S 3rd St | Opelika | AL | 36801-5102 | 36 | C003 | 14 | 0486A | Y | M | | | 7/1/2020 | I | | A | | | | 9 | N | | AABB | N | N | |
| 8110514 | MUSCOGEE | LARA | LYNN | BAKER | 1802 Washington St | Chattanooga | TN | 37408-2018 | 36 | C002 | 2 | 0038A | Y | M | | | 8/1/2017 | I | | A | | | | 5 | N | | AABB | N | N | |
| 8111307 | MUSCOGEE | MARVIN | DARYL | STEPHENS | 6164 River Cross Dr | Fort Worth | TX | 76114-3158 | 36 | C024 | 64 | 0327A | Y | M | | | 4/1/2017 | I | | A | | | | 4 | N | | AABB | N | N | |
| 8111938 | MUSCOGEE | ELWOOD | VANCE | BEST | 3768 E Hazeltine Way | Chandler | AZ | 85249-9178 | 36 | R099 | 68 | 0024A | Y | | 9/1/2017 | I | | | A | | | 3 | N | | | AABB | N | N | | |
| 8111939 | MUSCOGEE | SUE | ANN | BEST | 3768 E Hazeltine Way | Chandler | AZ | 85249-9178 | 37 | R099 | 68 | 0024A | Y | | 9/1/2017 | F | | | A | | | 3 | N | | | AABB | N | N | | |
| 8113536 | MUSCOGEE | MARTHA | ANN | STREETMA | 457 Lee Road 424 | Salem | AL | 36874-1106 | 36 | R004 | 57 | 0376D | Y | M | | | 1/1/2019 | I | | A | | | | 2 | N | | AABB | N | N | |
| 8114809 | MUSCOGEE | TANYA | MARIE | TURNER | 240 W Cascade Dr | Rialto | CA | 92376-3400 | 36 | C022 | 40 | 0083A | Y | M | | | 7/1/2019 | I | | A | | | | 2 | N | | AABB | N | N | |
| 8116560 | MUSCOGEE | TESA | BROOKE | LAUGHLIN | 125 Lee Road 2041 | Phenix City | AL | 36870-7083 | 36 | R013 | 25 | 0134D | Y | M | | | 1/1/2019 | I | | A | | | | 1 | N | | AABB | N | N | |
| 8116902 | MUSCOGEE | ABIGAIL | CHRISTINE | GREEN | 4833 Salem Dr | Newburgh | IN | 47630-9107 | 36 | R006 | 33 | 0190D | Y | M | | | 9/1/2020 | I | | A | | | | 7 | N | | AABB | N | N | |
| 8118594 | MUSCOGEE | FREDERICK | LAMAR | LANDRUM | 233 Pinelli Dr | Piscataway | NJ | 08854-2262 | 37 | C045 | 33 | 0011A | Y | M | | | 2/1/2019 | F | | A | | | | 7 | N | | AABB | N | N | |
| 8121766 | MUSCOGEE | STEPHANIE | LYNN | ROBERSON | 337 Lee Road 2110 | Salem | AL | 36874-1817 | 36 | R006 | 37 | 0166D | Y | M | | | 6/1/2019 | I | | A | | | | 5 | N | | AABB | N | N | |
| 8126533 | MUSCOGEE | ANA | CECILIA | NIEVES MIL | Cmr 479 Box 59 | APO | AE | 09263-0001 | 36 | C001 | 59 | 0010A | Y | M | | | 8/1/2019 | I | | A | | | | 5 | | | AAF1 | | | |
| 8129142 | MUSCOGEE | HARRIET | SHARON | DAVIS | 2605 Hawco Dr Apt 2024 | Grand Prairie | TX | 75052-8110 | 36 | R003 | 24 | 0239A | Y | M | | | 11/1/2018 | I | | A | | | | 5 | N | | AABB | N | N | |
| 8131045 | MUSCOGEE | TALIYA | CHAMPRIA | JOHNSON | 133 Jer Mar Dr | Havelock | NC | 28532-3222 | 36 | C004 | 33 | 0037D | Y | M | | | 8/1/2020 | I | | A | | | | 5 | N | | AABB | N | N | |
| 8131583 | MUSCOGEE | RAFAELITO | ACACIO | RIVERA | 9000 Las Vegas Blvd S Un | Las Vegas | NV | 89123-3370 | 37 | C069 | 73 | 0182A | Y | M | | | 8/1/2017 | F | | A | | | | 4 | N | | AABB | N | N | |
| 8136009 | MUSCOGEE | DAVE | NGALAMULI | TSHIUPULA | 7841 Johnson St Apt 207 | Pembroke Pi | FL | 33024-6808 | 36 | C051 | 57 | 0023A | Y | M | | | 8/1/2020 | I | | A | | | | 4 | N | | AABB | N | N | |
| 8136018 | MUSCOGEE | YVETTE | KABAADI | TSHIUPULA | 7841 Johnson St Apt 207 | Pembroke Pi | FL | 33024-6808 | 37 | C051 | 57 | 0023A | Y | M | | | 8/1/2020 | F | | A | | | | 4 | N | | AABB | N | N | |
| 8136382 | MUSCOGEE | CHARLES | JOSEPH | FOGLE | PO Box 580 | Mc Lean | VA | 22101-0580 | 36 | B010 | 80 | 0002A | Y | | 6/1/2017 | I | | | A | | | 3 | N | | | AABB | N | N | | |
| 8136901 | MUSCOGEE | LORI | ELIZABETH | POWERS | 4247 Dairy Farm Rd | Panama City | FL | 32404-3099 | 36 | R033 | 47 | 0110D | Y | M | | | 1/1/2018 | I | | A | | | | 5 | N | | AABB | N | N | |
| 8143237 | MUSCOGEE | LINDA | CAROL | FLIPPO | 535 Breckenridge St | Neosho | MO | 64850-1018 | 37 | R008 | 35 | 0205A | Y | M | | | 2/1/2019 | F | | A | | | | 9 | N | | AABB | N | N | |
| 8144216 | MUSCOGEE | NICOLE | MARIE | TUNEZ | 4809 Harrier Ridge Dr | Colorado Spr | CO | 80916-5755 | 36 | C025 | 9 | 0163A | Y | M | | | 3/1/2020 | I | | A | | | | 5 | N | | AABB | N | N | |
| 8155388 | MUSCOGEE | SHERONICA | SHAWNTAE | MCCOY | 61 Lincolnshire Ln | Phenix City | AL | 36870-8660 | 36 | R012 | 61 | 0195D | Y | M | | | 2/1/2017 | I | | A | | | | 9 | N | | AABB | N | N | |
| 8157888 | MUSCOGEE | LATOYA | MONIQUE | WASHINGTO | 3788 Rivers Pointe Way Ap | Liverpool | NY | 13090-4959 | 36 | C049 | 5 | 0193A | Y | M | | | 6/1/2020 | I | | A | | | | 5 | N | | AABB | N | N | |
| 8162276 | MUSCOGEE | SHAYNA | MECHELLE | HAYWORTH | Cmr 489 Box 1543 | APO | AE | 09751-0016 | 37 | C016 | 43 | 0001A | Y | M | | | 3/1/2020 | F | | A | | | | 4 | | | AAF1 | | | |
| 8165292 | MUSCOGEE | LINDSAY | MCMICHAEL | SITTERLEY | 10066 Silver Stirrup Dr | Colorado Spr | CO | 80925-1383 | 36 | R001 | 66 | 0004A | Y | M | | | 6/1/2019 | I | | A | | | | 9 | N | | AABB | N | N | |
| 8165368 | MUSCOGEE | ANTHONY | | MONTGOME | 16 Mann St | Phenix City | AL | 36869-5729 | 37 | R004 | 16 | 0055D | Y | M | | | 2/1/2017 | F | | A | | | | 8 | N | | AABB | N | N | |
| 8169115 | MUSCOGEE | SEBASTIAN | DARNELL | DIXON | 1334 Falls Crest Dr | Auburn | AL | 36830-0285 | 36 | C016 | 34 | 0075A | Y | M | | | 7/1/2020 | I | | A | | | | 8 | N | | AABB | N | N | |
| 8170389 | MUSCOGEE | ANDRE | MACDONAL | BARKER | 95 Registry Way | Fort Mitchell | AL | 36856-2805 | 37 | R002 | 95 | 0071D | Y | M | | | 3/1/2020 | F | | A | | | | 3 | N | | AABB | N | N | |
| 8171132 | MUSCOGEE | EBONY | | RUSS-HAWI | 316 Orlando Blvd | Port Charlotte | FL | 33954-3501 | 36 | R021 | 16 | 0295D | Y | | 5/1/2018 | I | | | A | | | 0 | N | | | AABB | N | N | | |
| 8174366 | MUSCOGEE | ANSEL | H | WHATLEY | 140 Nile Cir Apt P | Mooresville | NC | 28117-8847 | 36 | R060 | 88 | 0034A | Y | M | | | 3/1/2020 | I | | A | | | | 8 | N | | AABB | N | N | |
| 8177847 | MUSCOGEE | BRADFORD | | DIXON | 801 S Greenwood Ave | Chattanooga | TN | 37404-3417 | 36 | C002 | 1 | 0216A | Y | M | | | 4/1/2019 | I | | A | | | | 6 | N | | AABB | N | N | |
| 8178876 | MUSCOGEE | LAURA | J | TAFOYA | 5001 Riverchase Dr Apt 11 | Phenix City | AL | 36867-7462 | 36 | C011 | 43 | 0029A | Y | M | | | 12/1/2018 | I | | A | | | | 4 | N | | AABB | N | N | |
| 8182795 | MUSCOGEE | TIMOTHY | WEST | GRAHAM | 165 Bluebird Ln | Phenix City | AL | 36870-4757 | 36 | R017 | 65 | 0170D | Y | M | | | 4/1/2018 | I | | A | | | | 2 | N | | AABB | N | N | |
| 8183531 | MUSCOGEE | LAURA | M | BATZ | 300 Lee Road 359 | Valley | AL | 36854-6732 | 36 | R002 | 0 | 0346A | Y | M | | | 6/1/2020 | I | | A | | | | 6 | N | | AABB | N | N | |
| 8183802 | MUSCOGEE | TAMMIE | LEE | HUDSON | 3902 Leisure Ave | Phenix City | AL | 36867-2538 | 36 | C015 | 2 | 0046A | Y | M | | | 2/1/2019 | I | | A | | | | 0 | N | | AABB | N | N | |
| 8183908 | MUSCOGEE | CRYSTAL | JANE | LEMARQUA | 56 Regents Cir | Rohnert Park | CA | 94928-2976 | 37 | C020 | 56 | 0146A | Y | | 8/1/2017 | F | | | A | | | 3 | N | | | AABB | N | N | | |
| 8184776 | MUSCOGEE | CAROLYN | VERNELL | LEE | 1403 W Hampton Springs A | Perry | FL | 32347-3813 | 36 | C001 | 3 | 0531A | Y | M | | | 7/1/2017 | I | | A | | | | 3 | N | | AABB | N | N | |
| 8185831 | MUSCOGEE | ALBA | REGINA | DRAGOS | 14857 SW 104th St Apt 10 | Miami | FL | 33196-2428 | 36 | C055 | 31 | 0030A | Y | | 2/1/2018 | I | | | A | | | 8 | N | | | AABB | N | N | | |
| 8198307 | MUSCOGEE | WALTER | JAMES | DECKER | 11107 S 3rd St | Jenks | OK | 74037-3298 | 37 | R001 | 7 | 0218D | Y | M | | | 2/1/2017 | F | | A | | | | 0 | N | | AABB | N | N | |
| 8199655 | MUSCOGEE | LINDA | LOUISE | WALKER | 8479 Jeff Hamilton Road E | Mobile | AL | 36695-9787 | 36 | R020 | 54 | 0032A | Y | M | | | 3/1/2017 | I | | A | | | | 1 | N | | AABB | N | N | |
| 8200280 | MUSCOGEE | PAMBANISH | LEILANI TAN | WHALEY | 57 Cannon St Unit 207 | Poughkeepsi | NY | 12601-3262 | 36 | C010 | 57 | 0131A | Y | M | | | 4/1/2018 | I | | A | | | | 5 | N | | AABB | N | Y | |
| 8208869 | MUSCOGEE | EDWARD | GLENN | GIBSON | 215 S 4th E | Rexburg | ID | 83440-2271 | 37 | C004 | 15 | 0058D | Y | M | | | 6/1/2017 | F | | A | | | | 3 | N | | AABB | N | N | |
| 8210084 | MUSCOGEE | LEON | ELDON | SPENCE | 765 Grant Ave | San Lorenzo | CA | 94580-1501 | 36 | C006 | 65 | 0039A | Y | M | | | 5/1/2018 | I | | A | | | | 6 | N | | AABB | N | N | |
| 8210321 | MUSCOGEE | ELISABETH | ANNE | DAVIS | 497 Lee Road 281 | Salem | AL | 36874-1362 | 36 | R004 | 97 | 0009A | Y | M | | | 12/1/2019 | I | | A | | | | 4 | N | | AABB | N | N | |
| 8210657 | MUSCOGEE | ANDERSEN | BLAYNE | HOLLIST | 10532 N Sugarloaf Dr | Cedar Hills | UT | 84062-8692 | 37 | R016 | 32 | 0204A | Y | | 6/1/2018 | F | | | A | | | 0 | N | | | AABB | N | N | | |
| 8210950 | MUSCOGEE | GILLIAN | IRENE | STARR | 15B Bayview Dr | Phenix City | AL | 36869-5609 | 36 | R007 | 15 | 0144A | Y | M | | | 6/1/2019 | I | | A | | | | 2 | N | | AABB | N | N | |
| 8213482 | MUSCOGEE | BLAKE | ADAM | PARTRIDGE | 95134 Snapdragon Dr | Fernandina B | FL | 32034-0029 | 37 | R019 | 34 | 0212A | Y | M | | | 2/1/2017 | F | | A | | | | 0 | N | | AABB | N | N | |
| 8216594 | MUSCOGEE | LADONNA | KAYE | FLEMING | PO Box 21377 | Wichita | KS | 67208-7377 | 36 | B022 | 77 | 0001A | Y | M | | | 8/1/2019 | I | | A | | | | 9 | N | | AABB | N | N | |
| 8217620 | MUSCOGEE | LEBRIA | KAMARA A | HANSON | Cmr 427 Box 1445 | APO | AE | 09630-0015 | 36 | C015 | 45 | 0001A | Y | | 12/1/2018 | I | | | A | | | 7 | | | | AAF1 | | | | |
| 8218754 | MUSCOGEE | JEWEL | DIOLOSA | SCARLETT | 120 Sunset View Dr | Kingston | TN | 37763-6817 | 36 | R004 | 20 | 0280A | Y | M | | | 5/1/2019 | I | | A | | | | 0 | N | | AABB | N | N | |
| 8219110 | MUSCOGEE | HILLARY | CATHERINE | WILCOX | 4335 Aspen Dr | Manhattan | KS | 66502-8700 | 36 | R011 | 35 | 0376A | Y | M | | | 9/1/2018 | I | | A | | | | 8 | N | | AABB | N | N | |
| 8221479 | MUSCOGEE | SARAH | IRENE | SPENCE | 765 Grant Ave | San Lorenzo | CA | 94580-1501 | 37 | C006 | 65 | 0039A | Y | M | | | 5/1/2018 | F | | A | | | | 6 | N | | AABB | N | N | |
| 8222979 | MUSCOGEE | CHERYL | KNIGHTING | MORNING | 7217 S Woodland Dr | Radcliff | KY | 40160-9298 | 36 | R006 | 17 | 0336A | Y | M | | | 11/1/2017 | I | | A | | | | 3 | N | | AABB | N | N | |
| 8223056 | MUSCOGEE | KENNETH | AKEEM | TARRANCE | 4646 Lenox Ave | Jacksonville | FL | 32205-4976 | 36 | C041 | 46 | 0055D | Y | M | | | 2/1/2018 | I | | A | | | | 2 | N | | AABB | N | N | |
| 8223697 | MUSCOGEE | WILLIAM | JEREMIAH | GALLANT | 6910 Fielding Cir | Colorado Spr | CO | 80911-2944 | 37 | C011 | 10 | 0052A | Y | M | | | 7/1/2019 | F | | A | | | | 1 | N | | AABB | N | N | |
| 8224010 | MUSCOGEE | DANIEL | JOSEPH | LIEDTKE | 406 N Hamilton Ave | Indianapolis | IN | 46201-3128 | 36 | C026 | 6 | 0105D | Y | M | | | 8/1/2018 | I | | A | | | | 7 | N | | AABB | N | N | |
| 8224724 | MUSCOGEE | BRITTANY | DANIELLE | BAEZ | 48 Lee Road 558 | Phenix City | AL | 36867-0941 | 36 | R002 | 48 | 0228A | Y | M | | | 8/1/2019 | I | | A | | | | 4 | N | | AABB | N | N | |
| 8225590 | MUSCOGEE | DEANNA | M | MCLAUGHL | 1500 11th Ave Apt 406D | Phenix City | AL | 36867-8148 | 36 | C006 | 64 | 0289A | Y | M | | | 10/1/2019 | I | | A | | | | 9 | N | | AABB | N | N | |
| 8226901 | MUSCOGEE | KRISTAL | LEANN | DERAMUS | 1087 Washington Dr | Moody | AL | 35004-6135 | 36 | R004 | 87 | 0044D | Y | M | | | 12/1/2017 | I | | A | | | | 8 | N | | AABB | N | N | |
| 8227093 | MUSCOGEE | AMANDA | NYHELA | ROSS | 5143 S Kenwood Ave Apt 1 | Chicago | IL | 60615-4021 | 36 | C094 | 1 | 0451D | Y | M | | | 11/1/2019 | I | | A | | | | 4 | N | | AABB | N | N | |
| 8231336 | MUSCOGEE | ELLA | CECILLA | AMADOR | 2140 Sun Valley Rd | San Marcos | CA | 92078-5479 | 37 | C025 | 40 | 0178A | Y | M | | | 8/1/2018 | F | | A | | | | 5 | N | | AABB | N | N | |
| 8235413 | MUSCOGEE | BRIAN | ANDREW | MONHOF | 927 Greenburt Rd | Seale | AL | 36875-4825 | 37 | R001 | 27 | 0080A | Y | | 9/1/2019 | F | | | A | | | 3 | N | | | AABB | N | N | | |
| 8244904 | MUSCOGEE | GEORGIA | MAE | BENNING | 656 Canyon Stone Cir | Lake Mary | FL | 32746-3978 | 36 | C019 | 56 | 0169A | Y | | 9/1/2020 | I | | | A | | | 0 | N | | | AABB | N | N | | |
| 8245027 | MUSCOGEE | DARBY | LEE | BRITTO | 55 Doncaster Ln | Bluffton | SC | 29909-6048 | 36 | R027 | 55 | 0013D | Y | M | | | 12/1/2018 | I | | A | | | | 3 | N | | AABB | N | N | |
| 8246081 | MUSCOGEE | KAROLYN | DANIELLE | ENGLISH | 1220 Patriot Way | Mount Holly | NJ | 08060-9692 | 36 | R630 | 20 | 0205A | Y | M | | | 5/1/2019 | I | | A | | | | 8 | N | | AABB | N | N | |
| 8246234 | MUSCOGEE | FREDERICK | DAVID | GORDON | 1084 W Oakland Ave Apt 9 | Johnson City | TN | 37604-2573 | 36 | R018 | 45 | 0037A | Y | M | | | 7/1/2019 | I | | A | | | | 4 | N | | AABB | N | N | |
| 8246247 | MUSCOGEE | DOUGLAS | SANFORD | MARSHALL | 9101 Kayhill Pl | Fort Smith | AR | 72916-6114 | 36 | R011 | 1 | 0089A | Y | | 11/1/2019 | I | | | A | | | 2 | N | | | AABB | N | N | | |
| 8246248 | MUSCOGEE | REBECCA | RAE | MARSHALL | 9101 Kayhill Pl | Fort Smith | AR | 72916-6114 | 37 | R011 | 1 | 0089A | Y | | 11/1/2019 | F | | | A | | | 2 | N | | | AABB | N | N | | |
| 8246257 | MUSCOGEE | JOSHUA | CHRISTOPH | PHARIS | 3400 20th St | Phenix City | AL | 36870-3512 | 36 | R011 | 0 | 0015A | Y | M | | | 1/1/2020 | I | | A | | | | 5 | N | | AABB | N | N | |
| 8246498 | MUSCOGEE | AMY | MARIE | MIKULECKY | 7 Robbins Rd | Charlton | MA | 01507-6508 | 36 | R004 | 7 | 0057D | Y | M | | | 5/1/2017 | I | | A | | | | 1 | N | | AABB | N | N | |
| 8250163 | MUSCOGEE | BRADLEY | LEWIS | GOODMAN | 6 Pine Valley Cir | Fort Mitchell | AL | 36856-5590 | 36 | R003 | 6 | 0033A | Y | M | | | 5/1/2018 | I | | 0 A | | | | 7 | N | | AABB | N | N | |
| 8262440 | MUSCOGEE | CHANTIQUE | TRENICE | BROWN | 2018 N Armistead Ave | Hampton | VA | 23666-3447 | 36 | C003 | 18 | 0020A | Y | M | | | 11/1/2018 | I | | A | | | | 0 | N | | AABB | N | N | |
| 8265195 | MUSCOGEE | DAREE | ALLEN | NIEVES | 3441 Bernies Ct S | Chesapeake | VA | 23321-5236 | 36 | C001 | 41 | 0056A | Y | M | | | 7/1/2018 | I | | A | | | | 8 | N | | AABB | N | N | |
| 8265310 | MUSCOGEE | CORDERRA | DEONTAE | SEAY | 200 Sweetwater Dr Apt K1 | Dothan | AL | 36305-3214 | 36 | R001 | 17 | 0239A | Y | M | | | 7/1/2019 | I | | A | | | | 5 | N | | AABB | N | N | |
| 8272348 | MUSCOGEE | ZORAN | | JAKOVCIC | 1406 N Briar Rd | Muncie | IN | 47304-3048 | 36 | C021 | 6 | 0135A | Y | M | | | 5/1/2018 | I | | A | | | | 1 | N | | AABB | N | N | |
| 8273484 | MUSCOGEE | CHET | ALLEN | WHITE | 4304 Hank Ave | Austin | TX | 78745-1020 | 36 | C002 | 4 | 0049A | Y | S | | | 9/1/2019 | I | | | 92 | | | 2 | N | | AABB | N | N | |
| 8275437 | MUSCOGEE | CALVIN | CLIFTON | ODOM | 2412 Corinne Dr | Chalmette | LA | 70043-5642 | 37 | C021 | 12 | 0249D | Y | M | | | 1/1/2018 | F | | A | | | | 6 | N | | AABB | N | N | |
| 8277464 | MUSCOGEE | KAYLA | MERCHELLI | YOUNG | 13 Seminole Trl | Fort Mitchell | AL | 36856-5565 | 37 | R002 | 13 | 0076D | Y | M | | | 12/1/2017 | F | | A | | | | 7 | N | | AABB | N | N | |
| 8277687 | MUSCOGEE | AMANDA | SUE | WEIGT | 5002 Stately Dr | Thompsons S | TN | 37179-1404 | 36 | R024 | 2 | 0009A | Y | M | | | 5/1/2019 | I | | A | | | | 2 | N | | AABB | N | N | |
| 8277846 | MUSCOGEE | DANIEL | EDWARD | KEY | 1126 Gregory Valley Dr | Sevierville | TN | 37876-0594 | 37 | R037 | 26 | 0323A | Y | M | | | 9/1/2019 | F | | A | | | | 3 | N | | AABB | N | N | |
| 8288625 | MUSCOGEE | STEPHANIE | CLAIRE | DREW | 209 Branchside Ln | Holly Springs | NC | 27540-6841 | 37 | R078 | 9 | 0105D | Y | M | | | 12/1/2018 | F | | A | | | | 4 | N | | AABB | N | N | |
| 8295867 | MUSCOGEE | MICHAEL | WAYNE | AMARAL | 2534 Venus Star St | Henderson | NV | 89044-4442 | 37 | R064 | 34 | 0061A | Y | M | | | 6/1/2019 | F | | A | | | | 4 | N | | AABB | N | N | |
| 8297554 | MUSCOGEE | KWANESIA | NIKOLE ELL | BASS | 409 Crassula Dr | Lexington | SC | 29073-7037 | 36 | R004 | 9 | 0136A | Y | M | | | 7/1/2018 | I | | A | | | | 3 | N | | AABB | N | N | |
| 8301322 | MUSCOGEE | SARA | MACDONAL | HATCHER | 680 Scottwoods Dr | Auburn | AL | 36830-5240 | 36 | C004 | 80 | 0197A | Y | M | | | 7/1/2020 | I | | A | | | | 1 | N | | AABB | N | N | |
| 8302470 | MUSCOGEE | DYLAN | RAESHAUN | WILLIAMS | 1415 SE Ladner St | Port Saint Lu | FL | 34983-3101 | 36 | C074 | 15 | 0009D | Y | M | | | 8/1/2017 | I | | A | | | | 2 | N | | AABB | N | N | |
| 8305072 | MUSCOGEE | ADRIANA | JONTE | ODEN | 175 Ellebrook Ln Apt 129 | Radcliff | KY | 40160-3915 | 36 | C006 | 29 | 0308A | Y | M | | | 2/1/2018 | I | | A | | | | 0 | N | | AABB | N | N | |
| 8306942 | MUSCOGEE | TREVOR | SHANNON | THOMAS | 2020 Millerton Ave Apt 141 | Charlotte | NC | 28208-0032 | 36 | C015 | 61 | 0105A | Y | M | | | 10/1/2020 | I | | A | | | | 8 | N | | AABB | N | N | |
| 8308453 | MUSCOGEE | JOSEPH | WYATT | HAGER | 122 Lee Road 2141 | Phenix City | AL | 36870-1087 | 36 | R018 | 22 | 0235A | Y | M | | | 4/1/2018 | I | | A | | | | 6 | N | | AABB | N | N | |
| 8309284 | MUSCOGEE | CAROL | SHEMELL | EUBANKS | 126 Elm St | Campbellsvill | KY | 42718-2406 | 36 | C004 | 26 | 0307A | Y | | 5/1/2019 | I | | | A | | | 8 | N | | | AABB | N | N | | |
| 8310316 | MUSCOGEE | HADIYE | OZELLA | CLINKSCAL | 4301 Creighton Rd Apt 126 | Pensacola | FL | 32504-9166 | 36 | C010 | 26 | 0076A | Y | M | | | 10/1/2017 | I | | A | | | | 6 | N | | AABB | N | N | |
| 8317689 | MUSCOGEE | CRYSTAL | LEIGH | BISHOP | 701 Scotch Heather Ave | Mount Airy | MD | 21771-5543 | 37 | R020 | 1 | 0002A | Y | | 5/1/2020 | F | | | A | | | 4 | N | | | AABB | N | N | | |
| 8317853 | MUSCOGEE | LORRAINE | MARJORIE | REBUCK | 9408 Calico Pl NW | Albuquerque | NM | 87114-3432 | 36 | R094 | 8 | 0008A | Y | M | | | 7/1/2017 | I | | A | | | | 9 | N | | AABB | N | N | |
| 8319192 | MUSCOGEE | ROBERT | ANTHONY | ZUNIGA | 135 Daydream Ave Apt 91( | Yulee | FL | 32097-5461 | 36 | H014 | 75 | 0081A | Y | M | | | 11/1/2019 | I | | A | | | | 1 | N | | AABB | Y | N | |
| 8319840 | MUSCOGEE | BRANDON | RASHOD | HODGES | 15420 Livingston Ave Apt 1 | Lutz | FL | 33559-3407 | 36 | R006 | 80 | 0060A | Y | M | | | 1/1/2020 | I | | A | | | | 3 | N | | AABB | N | N | |
| 8320027 | MUSCOGEE | CODY | DIAZ | ARRINGTON | 784 Mill Pond Dr | Phenix City | AL | 36870-4712 | 36 | R017 | 84 | 0215A | Y | M | | | 6/1/2017 | I | | A | | | | 0 | N | | AABB | N | N | |
| 8320053 | MUSCOGEE | CARRIE | CHRISTINE | JACKSON | 1701 37th St Apt 214 | Phenix City | AL | 36867-2591 | 36 | C015 | 64 | 0098A | Y | M | | | 12/1/2018 | I | | A | | | | 3 | N | | AABB | N | N | |
| 8320070 | MUSCOGEE | RODNEY | KEITH | HAMMOCK | 1414 29th St | Phenix City | AL | 36867-3953 | 36 | C004 | 14 | 0216A | Y | M | | | 12/1/2017 | I | | A | | | | 5 | N | | AABB | N | N | |
| 8320828 | MUSCOGEE | CATHERINE | A | CORSER | 39 Park Pl | Panama City | FL | 32413-2842 | 37 | R027 | 39 | 0018A | Y | M | | | 10/1/2020 | F | | A | | | | 9 | N | | AABB | N | N | |
| 8320850 | MUSCOGEE | MILDRED | PERDUE | BAILEY | 182 Lee Road 2208 | Salem | AL | 36874-2142 | 36 | R004 | 82 | 0154A | Y | M | | | 8/1/2018 | I | | A | | | | 3 | N | | AABB | N | N | |
| 8321381 | MUSCOGEE | ASHLEY | SCARLETT | HAMILTON | 3966 Prospect St | Williamsburg | VA | 23185-4872 | 36 | C021 | 66 | 0265D | Y | M | | | 6/1/2020 | I | | A | | | | 8 | N | | AABB | N | N | |
| 8321544 | MUSCOGEE | SANDRA | LYNN | THAMES | 2617 NE 14th Ave Apt 109 | Wilton Manor | FL | 33334-4392 | 36 | C027 | 34 | 0097A | Y | M | | | 7/1/2020 | I | | A | | | | 9 | N | | AABB | N | N | |
| 8323236 | MUSCOGEE | KATHRYN | LEE | SCHREIER | 5940 Shakertown Dr NW A | Canton | OH | 44718-1777 | 36 | C029 | 12 | 0246A | Y | M | | | 12/1/2019 | I | | A | | | | 1 | N | | AABB | N | N | |
| 8323539 | MUSCOGEE | VENTRINE | GUSTIA | PARHAM | 1628 Barber Ave | Fayetteville | NC | 28303-3079 | 36 | C054 | 28 | 0046A | Y | M | | | 1/1/2019 | I | | A | | | | 5 | N | | AABB | N | N | |
| 8323961 | MUSCOGEE | HANNAH-GI | BURTON | SINCLAIR | 808 W San Carlos St Unit 3 | San Jose | CA | 95126-4349 | 37 | C035 | 97 | 0058A | Y | M | | | 6/1/2020 | F | | A | | | | 1 | N | | AABB | N | N | |
| 8326150 | MUSCOGEE | EMILY | RENEE | STEPIEN | 60 Hallow Oak St | Spring Lake | NC | 28390-9809 | 36 | R003 | 60 | 0209A | Y | M | | | 9/1/2017 | I | | A | | | | 6 | N | | AABB | N | N | |
| 8326359 | MUSCOGEE | BRETT | CORDELL | YOUNG | 6002 Chef Menteur Hwy Ap | New Orleans | LA | 70126-5165 | 36 | C043 | 61 | 0255A | Y | M | | | 6/1/2020 | I | | A | | | | 0 | N | | AABB | N | N | |
| 8330369 | MUSCOGEE | SHIRLANNA | K | CLEVELAND | 269 Mimosa Rd | Phenix City | AL | 36870-4709 | 36 | R017 | 69 | 0155A | Y | M | | | 8/1/2020 | I | | A | | | | 1 | N | | AABB | Y | N | |
| 8337484 | MUSCOGEE | KYONG | HUI | MOONEY | 629 Atcher St | Radcliff | KY | 40160-3023 | 37 | C001 | 29 | 0102A | Y | M | | | 8/1/2020 | F | | A | | | | 0 | N | | AABB | N | N | |
| 8337488 | MUSCOGEE | ROBERT | VANN | MOONEY | 629 Atcher St | Radcliff | KY | 40160-3023 | 36 | C001 | 29 | 0102A | Y | M | | | 8/1/2020 | I | | A | | | | 0 | N | | AABB | N | N | |
| 8350681 | MUSCOGEE | CASSANDR. | D | TAYLOR | 151 Lee Road 942 | Smiths Static | AL | 36877-3511 | 36 | R003 | 51 | 0309D | Y | | 7/1/2019 | I | | | A | | | 3 | N | | | AABB | N | N | | |
| 8350935 | MUSCOGEE | JOSHUA | | MAY | 4402 Riverchase Dr Apt 42 | Phenix City | AL | 36867-7553 | 36 | C011 | 52 | 0077A | Y | M | | | 4/1/2019 | I | | A | | | | 3 | N | | AABB | N | N | |
| 8352870 | MUSCOGEE | HARRIS | THOMAS | GRAY | 707 Lee Road 303 | Smiths Static | AL | 36877-3916 | 36 | R002 | 7 | 0396D | Y | M | | | 7/1/2019 | I | | A | | | | 3 | N | | AABB | N | N | |
| 8356011 | MUSCOGEE | JOHN | F | LAMONSKI | 11 Le Muy St | Fort Bragg | NC | 28307-3493 | 36 | C006 | 11 | 0062D | Y | M | | | 1/1/2017 | I | | A | | | | 9 | N | | AABB | N | N | |
| 8358863 | MUSCOGEE | JOHN | JOSEPH | ZELLER | 1789 Lee Road 360 | Valley | AL | 36854-6858 | 36 | R002 | 89 | 0022D | Y | M | | | 8/1/2017 | I | | A | | | | 0 | N | | AABB | N | N | |
| 8358947 | MUSCOGEE | JOANNE | MONICA | VANPATTEN | 155 Brett Chase | Paducah | KY | 42003-5755 | 36 | C012 | 55 | 0055A | Y | M | | | 6/1/2018 | I | | A | | | | 9 | N | | AABB | N | N | |
| 8359429 | MUSCOGEE | ROBERT | | WILSON | 9343 S Ada St # 1 | Chicago | IL | 60620-3606 | 36 | C031 | 43 | 0035D | Y | | 1/1/2020 | I | | | A | | | 4 | N | | | AABB | N | N | | |
| 8363984 | MUSCOGEE | ALICIA | NICOLE | BALES | 19707 US Highway 280 E / | Smiths Static | AL | 36877-4052 | 36 | R006 | 76 | 0106A | Y | | 10/1/2017 | I | | | A | | | 5 | N | | | AABB | N | N | | |
| 8364017 | MUSCOGEE | DUAN | DORSETTE | JOHNSON | PO Box 1446 | Prentiss | MS | 39474-1446 | 36 | B012 | 46 | 0001A | Y | M | | | 11/1/2016 | I | | A | | | | 8 | N | | AABB | N | N | |
| 8364055 | MUSCOGEE | AUSTIN | FREDERICK | WILLIAMS | 790 Sandpiper Ln | Ponte Vedra | FL | 32082-2726 | 36 | H014 | 90 | 0080A | Y | M | | | 6/1/2020 | I | | A | | | | 9 | N | | AABB | N | N | |
| 8364110 | MUSCOGEE | NICHOLAS | | MANAGO | 337 90th St # 1 | Brooklyn | NY | 11209-5805 | 36 | C026 | 37 | 0297D | Y | M | | | 4/1/2020 | I | | A | | | | 9 | N | | AABB | N | N | |
| 8364294 | MUSCOGEE | GWEN | GENEVIEVE | MCGLAUN | 841 Manor Dr NE | Minneapolis | MN | 55432-1217 | 36 | C005 | 41 | 0181A | Y | M | | | 7/1/2017 | I | | A | | | | 5 | N | | AABB | N | N | |
| 8369838 | MUSCOGEE | GLORIA | JEAN | ASHBY | 64 Brentwood Dr | Phenix City | AL | 36869-7419 | 36 | C016 | 64 | 0038A | Y | M | | | 7/1/2017 | I | | A | | | | 7 | N | | AABB | N | N | |
| 8372388 | MUSCOGEE | DAMON | KYLE | KESTER | 6012 Redondo Sierra Vis N | Rio Rancho | NM | 87144-0606 | 36 | R103 | 12 | 0255A | Y | M | | | 6/1/2017 | I | | A | | | | 1 | N | | AABB | N | N | |
| 8372632 | MUSCOGEE | DANIEL | ERNEST | HAWKINS | 1570 Moi St | Wahiawa | HI | 96786-7031 | 36 | C014 | 70 | 0179A | Y | M | | | 8/1/2020 | I | | A | | | | 6 | N | | AABB | N | N | |
| 8373281 | MUSCOGEE | SAMANTHA | | MCMURRAY | 94423A Timberline Dr | Watertown | NY | 13603-3254 | 37 | R003 | 23 | 0132A | Y | M | | | 3/1/2019 | F | | A | | | | 8 | N | | AABB | N | N | |
| 8373690 | MUSCOGEE | CAMERON | LYNN | WILLIAMS | 512 Liberty St | Walla Walla | WA | 99362-4245 | 36 | C018 | 12 | 0009A | Y | M | | | 6/1/2017 | I | | A | | | | 3 | N | | AABB | N | N | |
| 8374765 | MUSCOGEE | ANTONIO | FILIPE | LOURENCO | 3476 Sikorsky Ln | Clarksville | TN | 37042-6631 | 36 | R032 | 76 | 0052A | Y | M | | | 6/1/2017 | I | | A | | | | 5 | N | | AABB | N | N | |
| 8374769 | MUSCOGEE | MARGARITA | | LOURENCO | 1712 Ridge Runner Ct | Clarksville | TN | 37042-8673 | 36 | R047 | 12 | 0221A | Y | M | | | 6/1/2017 | I | | A | | | | 7 | N | | AABB | N | N | |
| 8375819 | MUSCOGEE | NORMA | JO | JOHNSON | PO Box 1446 | Prentiss | MS | 39474-1446 | 37 | B012 | 46 | 0001A | Y | M | | | 11/1/2016 | F | | A | | | | 8 | N | | AABB | N | N | |
| 8378267 | MUSCOGEE | DAMARCUS | ANTONIO | TUTT | PO Box 20236 | Ferndale | MI | 48220-0236 | 36 | B002 | 36 | 0001A | Y | | 2/1/2017 | I | | | A | | | 4 | N | | | AABB | N | N | | |
| 8381993 | MUSCOGEE | EDITH | KATE | QUATTLEBA | 90 Lee Road 2005 | Smiths Static | AL | 36877-2507 | 36 | R005 | 90 | 0418A | Y | S | | | 9/1/2020 | I | | | 91 | | | 6 | N | | AABB | N | N | |
| 8382334 | MUSCOGEE | MICHELLE | ANN | BAKER | 207 19th St Apt B1 | Phenix City | AL | 36867-4755 | 36 | C001 | 21 | 0651D | Y | M | | | 5/1/2019 | I | | A | | | | 6 | N | | AABB | N | N | |
| 8383142 | MUSCOGEE | ANALANI | MARIE | HURLEY | 1046 Newcastle Dr | Weatherford | TX | 76086-5489 | 36 | C012 | 46 | 0026A | Y | M | | | 9/1/2019 | I | | A | | | | 7 | N | | AABB | N | N | |
| 8390178 | MUSCOGEE | CYNTHIA | MACIAS | MONEY | 1668 Lewis Crk | Beaumont | CA | 92223-7332 | 36 | C017 | 68 | 0240A | Y | M | | | 2/1/2018 | I | | A | | | | 3 | N | | AABB | N | N | |
| 8391685 | MUSCOGEE | RALPH | DOUGLAS | PRESTON | 248 Owens Rd | Fort Mitchell | AL | 36856-5516 | 37 | R003 | 48 | 0199A | Y | M | | | 12/1/2016 | F | | A | | | | 3 | N | | AABB | N | N | |
| 8392583 | MUSCOGEE | SHANNON | LEE | SAILORS | 15232 Goodman St | Overland Par | KS | 66223-2170 | 36 | R031 | 32 | 0422A | Y | M | | | 6/1/2017 | I | | A | | | | 6 | N | | AABB | N | N | |
| 8393128 | MUSCOGEE | GEOFFREY | SCOTT | MAYO | 1342 Bristol Park Pl | Montgomery | AL | 36117-5226 | 36 | R075 | 42 | 0023A | Y | M | | | 4/1/2018 | I | | A | | | | 1 | N | | AABB | Y | N | |
| 8394501 | MUSCOGEE | EMMALI | BROOKE | JORDAN | 49 Lincolnshire Ln | Phenix City | AL | 36870-8660 | 36 | R012 | 49 | 0195D | Y | M | | | 6/1/2019 | I | | A | | | | 3 | N | | AABB | N | N | |
| 8396239 | MUSCOGEE | HOMER | FRED | WILLIAMS | 790 Sandpiper Ln | Ponte Vedra | FL | 32082-2726 | 36 | H014 | 90 | 0080A | Y | M | | | 6/1/2020 | I | | A | | | | 9 | N | | AABB | N | N | |
| 8403549 | MUSCOGEE | ANGELA | MARIE | READER | 23 Spruce Dr | Arden | NC | 28704-9539 | 36 | R007 | 23 | 0131A | Y | M | | | 7/1/2019 | I | | A | | | | 8 | N | | AABB | N | N | |
| 8404928 | MUSCOGEE | JOSHUA | WAYNE | BROWNLEE | 4505 W Juniper Dr Apt E | USAF Acade | CO | 80840-1229 | 36 | C001 | 77 | 0199A | Y | M | | | 1/1/2019 | I | | A | | | | 2 | N | | AABB | N | Y | |
| 8404970 | MUSCOGEE | MALORIE | JUSTINE | DOMINGUEZ | 4905 Golden Gate Dr | Killeen | TX | 76549-3765 | 36 | R032 | 5 | 0008A | Y | M | | | 12/1/2017 | I | | A | | | | 3 | N | | AABB | N | N | |
| 8410045 | MUSCOGEE | CHRISTY | BRIANA | EUBANKS | 126 Elm St | Campbellsvill | KY | 42718-2406 | 36 | C004 | 26 | 0307A | Y | | 5/1/2019 | I | | | A | | | 8 | N | | | AABB | N | N | | |
| 8410190 | MUSCOGEE | HAILEY | DANAE | MATTWIG | 125 N Broadway Apt 223 | Santa Ana | CA | 92701-8242 | 36 | C031 | 73 | 0114A | Y | | 8/1/2017 | I | | | A | | | 5 | N | | | AABB | N | N | | |
| 8417102 | MUSCOGEE | TERRY | STOKES | MILLS | 2749 Sawgrass Ln | Phenix City | AL | 36867-2038 | 37 | C008 | 49 | 0008D | Y | M | | | 1/1/2020 | F | | A | | | | 4 | N | | AABB | N | N | |
| 8417231 | MUSCOGEE | ABBIE | GAIL | EDENS | 2156 42nd St Apt 210 | Kenner | LA | 70065-2297 | 36 | C053 | 60 | 0092A | Y | M | | | 5/1/2018 | I | | A | | | | 6 | N | | AABB | N | N | |
| 8418273 | MUSCOGEE | SABRINA | MALOSSO | LURKER | 2230 Pleasanton Ct SE | Lacey | WA | 98503-3411 | 37 | R033 | 30 | 0112D | Y | | 7/1/2017 | F | | | A | | | 3 | N | | | AABB | N | N | | |
| 8418422 | MUSCOGEE | AUTUMN | MARIE | ROLLINS | 17310 Biltmore Ave | Cleveland | OH | 44128-1650 | 36 | C004 | 10 | 0102D | Y | M | | | 7/1/2020 | I | | A | | | | 8 | N | | AABB | N | N | |
| 8422738 | MUSCOGEE | APRIL | TERRI CHRI | DUPLECHIE | 1113 Noremac Rd | Montgomery | AL | 36109-5009 | 36 | C023 | 13 | 0127D | Y | M | | | 9/1/2020 | I | | A | | | | 3 | N | | AABB | N | N | |
| 8427850 | MUSCOGEE | SHERI | | STEIN-BLUM | 38814 Carmel Dr | Avon | OH | 44011-5275 | 36 | C013 | 14 | 0098A | Y | M | | | 10/1/2019 | I | | A | | | | 6 | N | | AABB | N | N | |
| 8428158 | MUSCOGEE | JAY | ADAM | BLUM | 38814 Carmel Dr | Avon | OH | 44011-5275 | 36 | C013 | 14 | 0098A | Y | M | | | 10/1/2019 | I | | A | | | | 6 | N | | AABB | N | N | |
| 8429154 | MUSCOGEE | BRITANNY | BRIONNA | STURGIS | 837 S 4th St # B | Springfield | IL | 62703-2220 | 36 | C050 | 37 | 0084A | Y | M | | | 6/1/2018 | I | | A | | | | 6 | N | | AABB | N | N | |
| 8429528 | MUSCOGEE | HAROLD | ROBERT | SHIPP | 13710 Eastfork Ln | Hudson | FL | 34669-1194 | 36 | R060 | 10 | 0404A | Y | | 9/1/2018 | I | | | A | | | 6 | N | | | AABB | N | N | | |
| 8429531 | MUSCOGEE | MACHELLE | ANNETTE | SHIPP | 13710 Eastfork Ln | Hudson | FL | 34669-1194 | 37 | R060 | 10 | 0404A | Y | | 9/1/2018 | F | | | A | | | 6 | N | | | AABB | N | N | | |
| 8433982 | MUSCOGEE | DANIEL | | LOPEZ | 1606 Grist Mill Isle | Phenix City | AL | 36867-1318 | 36 | C011 | 6 | 0095D | Y | M | | | 4/1/2017 | I | | A | | | | 1 | N | | AABB | N | N | |
| 8437338 | MUSCOGEE | CAHTERINE | HOLLY | MARTINEZ | 3017 Crown Creek Cir | Crestview | FL | 32539-9000 | 37 | R017 | 17 | 0283A | Y | M | | | 7/1/2018 | F | | A | | | | 1 | N | | AABB | N | N | |
| 8443623 | MUSCOGEE | CRISTIN | | PHARIS | 1805 7th St Apt A | Phenix City | AL | 36869-6520 | 36 | C009 | 73 | 0242D | Y | M | | | 5/1/2019 | I | | A | | | | 5 | N | | AABB | N | N | |
| 8445687 | MUSCOGEE | KOURTNEE | MICHELLE | CANNON | 36 Clayton Ct | Phenix City | AL | 36869-3448 | 36 | R006 | 36 | 0036A | Y | M | | | 12/1/2016 | I | | A | | | | 0 | N | | AABB | N | N | |
| 8448018 | MUSCOGEE | BARBARA | LYNN | MOORE | 127 Lipizzan Trl | Saint Augusti | FL | 32095-8513 | 37 | R055 | 27 | 0272D | Y | M | | | 1/1/2017 | F | | A | | | | 5 | N | | AABB | N | N | |
| 8448693 | MUSCOGEE | TRACY | ELIZABETH | LOCKLEAR | 409 W Elm St | Junction City | KS | 66441-3609 | 36 | C002 | 9 | 0099D | Y | M | | | 10/1/2019 | I | | A | | | | 2 | N | | AABB | N | N | |
| 8450271 | MUSCOGEE | DYLAN | CHAD | NIGHTINGA | 2920 Aldrich Ave S Apt 441 | Minneapolis | MN | 55408-4284 | 36 | C018 | 16 | 0180A | Y | | 8/1/2020 | I | | | A | | | 3 | N | | | AABB | N | N | | |
| 8451121 | MUSCOGEE | STEPHEN | KEITH | MOORE | 127 Lipizzan Trl | Saint Augusti | FL | 32095-8513 | 36 | R055 | 27 | 0272D | Y | M | | | 1/1/2017 | I | | A | | | | 5 | N | | AABB | N | N | |
| 8452566 | MUSCOGEE | DEBRA | LYNN | SEYMOUR | 7829 W Becher St Apt 11 | Milwaukee | WI | 53219-1149 | 36 | C026 | 11 | 0068A | Y | M | | | 4/1/2019 | I | | A | | | | 3 | N | | AABB | N | N | |
| 8458326 | MUSCOGEE | ELIZABETH | NARANJO | HAYES | 1363 Southern Gardens Dr | Tuscaloosa | AL | 35404-3835 | 37 | C057 | 63 | 0116D | Y | M | | | 7/1/2018 | F | | A | | | | 6 | N | | AABB | N | N | |
| 8460967 | MUSCOGEE | WILLIS | LEE | SIMMONS | 148 Walnut Hills Dr | Calhoun | LA | 71225-9573 | 36 | R006 | 48 | 0355A | Y | M | | | 10/1/2016 | I | | A | | | | 7 | N | | AABB | N | N | |
| 8463132 | MUSCOGEE | DEMETRIS | KARVEL | GRAHAM | 109 Aretha Ct | Murfreesboro | TN | 37128-6378 | 36 | R018 | 9 | 0250D | Y | M | | | 12/1/2016 | I | | A | | | | 6 | N | | AABB | N | N | |
| 8467081 | MUSCOGEE | RICHARD | FOX | KNIGHT | 247 N Goodman St Apt 31( | Rochester | NY | 14607-4104 | 36 | C020 | 85 | 0109A | Y | M | | | 6/1/2020 | I | | A | | | | 0 | N | | AABB | N | N | |
| 8472873 | MUSCOGEE | STEIRRA | JASMEEN S | THOMAS | 6149 Westgate Dr Apt 836 | Orlando | FL | 32835-2090 | 36 | C015 | 11 | 0138A | Y | M | | | 5/1/2019 | I | | A | | | | 6 | N | | AABB | N | N | |
| 8477902 | MUSCOGEE | FRANESA | LEMAYANA | EDWARDS | 6727 Deseo | Irving | TX | 75039-3124 | 36 | C061 | 27 | 0008A | Y | M | | | 9/1/2017 | I | | A | | | | 7 | N | | AABB | N | N | |
| 8483826 | MUSCOGEE | ATIYA | JANELL | SMITH | 200 Warks Cres Apt 202 | Newport New | VA | 23608-0105 | 36 | C050 | 52 | 0032A | Y | M | | | 1/1/2020 | I | | A | | | | 8 | N | | AABB | N | N | |
| 8491340 | MUSCOGEE | MIGUEL | CESAR | DIAZ RIVER | 109 Rustys Ter | Madison | AL | 35758-7707 | 36 | R021 | 9 | 0031D | Y | M | | | 7/1/2017 | I | | A | | | | 2 | N | | AABB | N | N | |
| 8492120 | MUSCOGEE | PATRIECE | DENISE | HAMPTON | 95 Lee Road 230 | Smiths Static | AL | 36877-3971 | 37 | R002 | 95 | 0064D | Y | | 12/1/2018 | F | | | A | | | 5 | N | | | AABB | N | N | | |
| 8493527 | MUSCOGEE | HANNAH | LEE | GISELBACH | 175 Hidden Oaks Trl NE | Cleveland | TN | 37312-6742 | 37 | R012 | 75 | 0181A | Y | M | | | 3/1/2020 | F | | A | | | | 3 | N | | AABB | N | N | |
| 8493633 | MUSCOGEE | TESSA | CATHERINE | GARCIA | 3860 Simmons Ct # A | Fort Campbe | KY | 42223-3824 | 36 | C004 | 60 | 0341A | Y | M | | | 8/1/2017 | I | | A | | | | 4 | N | | AABB | N | N | |
| 8493637 | MUSCOGEE | BENJAMIN | KENT | GISELBACH | 175 Hidden Oaks Trl NE | Cleveland | TN | 37312-6742 | 36 | R012 | 75 | 0181A | Y | S | | | 3/1/2020 | I | | | 92 | | | 3 | N | | AABB | N | N | |
| 8494263 | MUSCOGEE | KATHY | ELAINE | BROWN | 26920 Pollard Rd Apt 134 | Daphne | AL | 36526-5142 | 36 | R021 | 34 | 0009A | Y | M | | | 7/1/2018 | I | | A | | | | 9 | N | | AABB | N | N | |
| 8494418 | MUSCOGEE | VONTAVIOU | CATRELL | KING | 102 Five Islands Blvd Apt 3 | Panama City | FL | 32407-8449 | 36 | C083 | 76 | 0579A | Y | M | | | 6/1/2020 | I | | A | | | | 6 | N | | AABB | N | N | |
| 8500735 | MUSCOGEE | KATHLEEN | ROSE | HACIA | 9545 180th St | Mc Alpin | FL | 32062-2540 | 36 | R072 | 45 | 0022A | Y | M | | | 11/1/2016 | I | | A | | | | 7 | N | | AABB | N | N | |
| 8505966 | MUSCOGEE | EMILY | RYAN | FAY | 218 Johnston St | Colorado Spr | CO | 80930-7001 | 37 | R095 | 18 | 0011A | Y | M | | | 1/1/2020 | F | | A | | | | 3 | N | | AABB | N | N | |
| 8506630 | MUSCOGEE | MELINDA | ANNE | SNYDER | 3925 Adkisson Dr NW Apt | Cleveland | TN | 37312-4076 | 36 | C038 | 81 | 0189A | Y | M | | | 3/1/2017 | I | | A | | | | 8 | N | | AABB | N | N | |
| 8506677 | MUSCOGEE | TIMOTHY | LAWRENCE | SNYDER | 3925 Adkisson Dr NW Apt | Cleveland | TN | 37312-4076 | 37 | C038 | 81 | 0189A | Y | M | | | 3/1/2017 | F | | A | | | | 8 | N | | AABB | N | N | |
| 8512316 | MUSCOGEE | PATRICIA | M | VINSON | 5243 Seward Crossing Blvd | Murfreesboro | TN | 37129-8442 | 37 | R012 | 43 | 0168D | Y | M | | | 4/1/2017 | F | | A | | | | 3 | N | | AABB | N | N | |
| 8513599 | MUSCOGEE | RACHEL | ANNE | TATE | 5641 Norris Dr | The Colony | TX | 75056-3759 | 37 | C023 | 41 | 0460A | Y | M | | | 1/1/2017 | F | | A | | | | 8 | N | | AABB | N | N | |
| 8513737 | MUSCOGEE | SEAN | CHRISTOPH | VINSON | 5243 Seward Crossing Blvd | Murfreesboro | TN | 37129-8442 | 36 | R012 | 43 | 0168D | Y | M | | | 4/1/2017 | I | | A | | | | 3 | N | | AABB | N | N | |
| 8514800 | MUSCOGEE | FABIAN | HESTON | MAHORN | 52 Wildbriar Rd | Fletcher | NC | 28732-7784 | 37 | R003 | 52 | 0461A | Y | | 3/1/2020 | F | | | A | | | 5 | N | | | AABB | N | N | | |
| 8515373 | MUSCOGEE | KIMBERLY | DAWN | FALKENBER | 150 Don Bishop Rd | Santa Rosa B | FL | 32459-3420 | 37 | H026 | 50 | 0012A | Y | M | | | 7/1/2018 | F | | A | | | | 3 | N | | AABB | N | N | |
| 8516483 | MUSCOGEE | VALERIE | ANN | LUCIER DIA | 109 Rustys Ter | Madison | AL | 35758-7707 | 37 | R021 | 9 | 0031D | Y | M | | | 7/1/2017 | F | | A | | | | 2 | N | | AABB | N | N | |
| 8517028 | MUSCOGEE | DAVID | LEE | STRICKER | 1213 20th St | Phenix City | AL | 36867-4315 | 36 | C001 | 13 | 0811D | Y | M | | | 8/1/2020 | I | | A | | | | 3 | N | | AABB | N | N | |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8517039 | MUSCOGEE | KHRISTINA | NICOLE | WAGGONEI | 315 Lee Road 359 | Valley | AL | 36854-6733 | 37 | R002 | 15 | 0345A | Y | M | 10/1/2017 F | | A | | | 9 N | | AABB | N | N | |
| 8517126 | MUSCOGEE | TAKIA | MARIE | BEASLEY | 2166 Stockton St | El Paso | TX | 79906-4026 | 37 | C002 | 66 | 0029A | Y | M | 9/1/2017 F | | A | | | 5 N | | AABB | N | N | L |
| 8518028 | MUSCOGEE | FRANK | WILLIAM | WAGGONEI | 315 Lee Road 359 | Valley | AL | 36854-6733 | 37 | R002 | 15 | 0345A | Y | M | 10/1/2017 F | | A | | | 9 N | | AABB | N | N | |
| 8524631 | MUSCOGEE | SYDNEY | RENEE | WARD | 1165 Dygert Ct | Clarksville | TN | 37042-7993 | 36 | R042 | 65 | 0065D | Y | M | 8/1/2019 I | | A | | | 5 N | | AABB | N | N | |
| 8526147 | MUSCOGEE | MICHAEL | LAVOSKY | DUNBAR | 100 NE 8th Ave Apt 301 | Gainesville | FL | 32601-2355 | 36 | C013 | 76 | 0014A | Y | M | 9/1/2019 I | | A | | | 0 N | | AABB | N | N | |
| 8527687 | MUSCOGEE | DONNA | MARLENE | SKEEN | 879 Scioto Meadows Blvd | Grove City | OH | 43123-8658 | 36 | R012 | 79 | 0066D | Y | M | 7/1/2018 I | | A | | | 4 N | | AABB | N | N | |
| 8529928 | MUSCOGEE | SUMMER | NICOLE | CARDWELL | 7136 Rock Ridge Ln Apt G | Alexandria | VA | 22315-5157 | 36 | C063 | 79 | 0074A | Y | M | 8/1/2017 I | | A | | | 3 N | | AABB | N | N | |
| 8529942 | MUSCOGEE | BRENDA | KAY | AYCOCK | 1802 Fort Duquesna Dr | Sun City Cen | FL | 33573-5043 | 37 | C061 | 2 | 0081D | Y | M | 10/1/2020 F | | A | | | 5 N | | AABB | N | N | |
| 8529943 | MUSCOGEE | DONALD | GALEN | AYCOCK | 1802 Fort Duquesna Dr | Sun City Cen | FL | 33573-5043 | 36 | C061 | 2 | 0081D | Y | M | 10/1/2020 I | | A | | | 5 N | | AABB | N | N | |
| 8530844 | MUSCOGEE | BRITTANY | MARY | JACKSON | 32A Crosswinds Rd | Phenix City | AL | 36869-7416 | 36 | R016 | 32 | 0230A | Y | S | 5/1/2019 I | | | 92 | | 5 N | | AABB | N | N | |
| 8532594 | MUSCOGEE | RACHAEL | BOUSSON | RUMMAGE | 4681 N Allworth Ct Apt B | Colorado Spi | CO | 80902-1218 | 37 | C001 | 74 | 0210A | Y | M | 9/1/2018 F | | A | | | 8 N | | AABB | N | N | |
| 8537946 | MUSCOGEE | JENNIFER | LASHAY | CALLOWAY | 454 Fairfield Cir | Raeford | NC | 28376-6683 | 36 | R022 | 54 | 0114A | Y | M | 5/1/2019 I | | A | | | 2 N | | AABB | N | N | |
| 8539415 | MUSCOGEE | RICHARD | JOSEPH | GONZALEZ | 158 Lee Road 2133 | Valley | AL | 36854-6367 | 36 | R004 | 58 | 0445A | Y | M | 6/1/2019 I | | A | | | 9 N | | AABB | N | N | |
| 8541322 | MUSCOGEE | YAZMINE | ROLANDA | WALTON | PO Box 290242 | Nashville | TN | 37229-0242 | 36 | B003 | 42 | 0001A | Y | M | 11/1/2018 I | | A | | | 3 N | | AABB | N | N | |
| 8543165 | MUSCOGEE | LAKIESHA | HAVEN | WEAVER | 6455 Lyndon B Johnson Dr | Jackson | MS | 39213-2924 | 36 | C016 | 55 | 0078D | Y | M | 10/1/2018 I | | A | | | 5 N | | AABB | N | N | |
| 8543688 | MUSCOGEE | EMILEE | RUTH | ROLAND | 22822 E Belleview Ln | Aurora | CO | 80015-6555 | 36 | R017 | 22 | 0458A | Y | M | 5/1/2020 I | | A | | | 1 N | | AABB | N | N | |
| 8545979 | MUSCOGEE | ELLINES | | PIZARRO S/ | 437 Hyacinth Ct Apt 204 | Altamonte Sr | FL | 32714-3264 | 36 | C001 | 54 | 0291A | Y | | 12/1/2018 I | A | | | 9 N | | AABB | N | N | | |
| 8546348 | MUSCOGEE | CATHERINE | W | ALLEN | 3150 Martin Luther King Jr | Phenix City | AL | 36869-8410 | 36 | C010 | 73 | 0098A | Y | M | 9/1/2018 I | | A | | | 5 N | | AABB | N | N | |
| 8551049 | MUSCOGEE | MICHAEL | WAYNE | AMARAL | 2534 Venus Star St | Henderson | NV | 89044-4442 | 37 | R064 | 34 | 0061A | Y | M | 6/1/2019 F | | A | | | 4 N | | AABB | N | N | |
| 8551210 | MUSCOGEE | DENNIS | | WHITMAN | 1151 E Hector St Apt 114 | Conshohocke | PA | 19428-0016 | 36 | C015 | 39 | 0232A | Y | M | 6/1/2018 I | | A | | | 7 N | | AABB | N | N | |
| 8552830 | MUSCOGEE | ANDREW | JOHN | HUGHES | 100 Quaker Ln S # 2 | West Hartfor | CT | 06119-1639 | 36 | C049 | 0 | 0055A | Y | | 11/1/2019 I | A | | | 4 N | | AABB | N | N | | |
| 8554236 | MUSCOGEE | SAIRA | LETICIA | RIVERA | 1 Perennial Dr | Fairless Hills | PA | 19030-4019 | 37 | C010 | 1 | 0050D | Y | M | 3/1/2017 F | | A | | | 2 N | | AABB | N | N | |
| 8555128 | MUSCOGEE | JONATHAN | RICHARD | POWELL | 240 Lee Road 697 | Opelika | AL | 36804-0444 | 36 | R011 | 40 | 0045A | Y | M | 1/1/2019 I | 0 | A | | | 3 N | | AABB | N | N | |
| 8555770 | MUSCOGEE | BRYAN | RICHARD | BANKS | 11375 Nahcolite Pt Apt 201 | Colorado Spi | CO | 80921-4253 | 36 | R088 | 51 | 0057A | Y | M | 3/1/2017 I | | A | | | 0 N | | AABB | N | N | |
| 8555771 | MUSCOGEE | STACY | CATHERINE | BANKS | 1254 Mount Estes Dr | Colorado Spi | CO | 80921-3654 | 37 | R009 | 54 | 0135A | Y | M | 3/1/2017 F | | A | | | 3 N | | AABB | N | N | |
| 8555847 | MUSCOGEE | COURTNEY | ELAINE | DARR | 1900 46th St | Phenix City | AL | 36867-1720 | 36 | C014 | 0 | 0163A | Y | M | 10/1/2017 I | | A | | | 0 N | | AABB | N | N | |
| 8555952 | MUSCOGEE | TRENT | | MITCHELL | 4648 Sage Creek Dr | Garden City | ID | 83714-5507 | 36 | R001 | 48 | 0551A | Y | M | 10/1/2017 I | | A | | | 8 N | | AABB | N | N | |
| 8560904 | MUSCOGEE | MARK | WILLIAM | FLYNN | 1510 Kessel Dr | Tallahassee | FL | 32308-4715 | 36 | C084 | 10 | 0071D | Y | M | 8/1/2017 I | | A | | | 6 N | | AABB | N | N | |
| 8563101 | MUSCOGEE | JENNIFER | DAWN | PARKER | 39 Luke Ct | Rineyville | KY | 40162-8608 | 37 | R002 | 39 | 0445D | Y | M | 5/1/2017 F | | A | | | 3 N | | AABB | N | N | |
| 8567203 | MUSCOGEE | CATHERINE | DUKES | LOCKHART | 14750 4th St Apt 129 | Laurel | MD | 20707-3867 | 36 | C045 | 29 | 0246A | Y | M | 4/1/2019 I | | A | | | 9 N | | AABB | N | N | |
| 8573728 | MUSCOGEE | IRAIDA | B | BROWN | PO Box 147 | Polk City | FL | 33868-0147 | 37 | B002 | 47 | 0001A | Y | M | 1/1/2018 F | | A | | | 9 N | | AABB | N | N | |
| 8576570 | MUSCOGEE | KELLY | SCOT | JOHNSON | 1602 Augusta Pkwy | Henryville | IN | 47126-4501 | 36 | R004 | 2 | 0297A | Y | M | 5/1/2018 I | | A | | | 8 N | | AABB | N | N | |
| 8576573 | MUSCOGEE | LIZI | PORTUGUE | JOHNSON | 1602 Augusta Pkwy | Henryville | IN | 47126-4501 | 37 | R004 | 2 | 0297A | Y | M | 5/1/2018 F | | A | | | 8 N | | AABB | N | N | |
| 8578284 | MUSCOGEE | BRANDON | LEE | JOHNS | 2311 Holly Hill Rd | Soddy Daisy | TN | 37379-3231 | 37 | R007 | 11 | 0070A | Y | M | 7/1/2019 F | | A | | | 0 N | | AABB | N | N | |
| 8579402 | MUSCOGEE | ELIJAH | KENCADE | PARKER | 3609 Maple Creek Ct | Opelika | AL | 36801-2371 | 36 | R008 | 9 | 0411A | Y | M | 10/1/2016 I | | A | | | 0 N | | AABB | N | N | |
| 8579415 | MUSCOGEE | DANIEL | JACKSON | SIMS | 99 Lee Road 555 | Phenix City | AL | 36867-0936 | 36 | R002 | 99 | 0196D | Y | M | 2/1/2020 I | | A | | | 4 N | | AABB | N | N | |
| 8579449 | MUSCOGEE | KRISTY | ANN | CLAXTON | 924 Elk St | Beatrice | NE | 68310-3023 | 36 | C001 | 24 | 0014A | Y | | 7/1/2017 I | A | | | 8 N | | AABB | N | N | | |
| 8581256 | MUSCOGEE | MORGAN | ROBINETTE | MAY | 4402 Riverchase Dr Apt 42 | Phenix City | AL | 36867-7553 | 37 | C011 | 52 | 0077A | Y | M | 4/1/2019 F | | A | | | 3 N | | AABB | N | N | |
| 8582521 | MUSCOGEE | PETER | ALVIN I | SAN NICOL/ | 33 McLendon Rd | Fort Mitchell | AL | 36856-5488 | 36 | R003 | 33 | 0114D | Y | M | 6/1/2018 I | | A | | | 1 N | | AABB | N | N | |
| 8585626 | MUSCOGEE | JERRY | MARQUEL | MILES | Psc 3 Box 2837 | APO | AP | 96266-0029 | 37 | C029 | 37 | 0001A | Y | M | 12/1/2017 F | | A | | | 0 | | AAF1 | | | |
| 8588051 | MUSCOGEE | GARY | CHRISTOPH | CLAXTON | 924 Elk St | Beatrice | NE | 68310-3023 | 37 | C001 | 24 | 0014A | Y | | 7/1/2017 F | A | | | 8 N | | AABB | N | N | | |
| 8588069 | MUSCOGEE | CARL | MONROE | DUNCAN | 15902 Highway 3 Apt 1218 | Webster | TX | 77598-2196 | 36 | C012 | 18 | 0159A | Y | M | 1/1/2017 I | | A | | | 7 N | | AABB | N | N | |
| 8591118 | MUSCOGEE | ALINA | | PHILLIPS | 8214 Watchtower St | San Antonio | TX | 78254-2441 | 36 | C048 | 14 | 0025A | Y | M | 3/1/2018 I | | A | | | 8 N | | AABB | N | N | |
| 8595894 | MUSCOGEE | MARK | | HILL | 11 Llacer Pl | Palm Coast | FL | 32164-5892 | 36 | R035 | 11 | 0230D | Y | M | 1/1/2020 I | | A | | | 8 N | | AABB | N | N | |
| 8596798 | MUSCOGEE | WILMA | LUCILLE | PERKINS | 1477 Pierce Rd Apt 6 | Phenix City | AL | 36867-7318 | 36 | R002 | 6 | 0159D | Y | M | 12/1/2019 I | | A | | | 5 N | | AABB | N | N | |
| 8597572 | MUSCOGEE | BERNITA | TRAKEYLA | SHEFFIELD | 62 Pony Trail St | Phenix City | AL | 36869-6108 | 36 | R010 | 62 | 0188D | Y | M | 1/1/2020 I | | A | | | 5 N | | AABB | N | N | |
| 8600269 | MUSCOGEE | JASMINE | ALEXANDR/ | NELSON | 118 Teakwood Dr Apt V | Greensboro | NC | 27406-8243 | 36 | R038 | 94 | 0151A | Y | M | 11/1/2019 I | | A | | | 1 N | | AABB | N | N | |
| 8600877 | MUSCOGEE | AIMEE | YOST | CONNORS | 20 Casmir Dr | Fairfield | CT | 06825-1226 | 37 | C040 | 20 | 0021A | Y | M | 7/1/2020 F | | A | | | 6 N | | AABB | N | N | |
| 8600879 | MUSCOGEE | SHAWN | CORY | CONNORS | 20 Casmir Dr | Fairfield | CT | 06825-1226 | 36 | C040 | 20 | 0021A | Y | M | 7/1/2020 I | | A | | | 6 N | | AABB | N | N | |
| 8601603 | MUSCOGEE | SYLVIA | TAMALA | WHITLEY | 139 W Victoria Ct Apt C | Greenville | NC | 27834-6682 | 37 | C034 | 75 | 0212A | Y | M | 8/1/2018 F | | A | | | 2 N | | AABB | N | N | |
| 8601913 | MUSCOGEE | JUSTIN | MARK | JACOBS | 717 Lee Road 219 | Phenix City | AL | 36870-8721 | 36 | R005 | 17 | 0322D | Y | M | 4/1/2019 I | | A | | | 0 N | | AABB | N | N | |
| 8602399 | MUSCOGEE | JESSICA | MARIE | ADAMS | 1319 W Thorndale Ave | Chicago | IL | 60660-3305 | 36 | C072 | 19 | 0161D | Y | M | 8/1/2019 I | | A | | | 1 N | | AABB | N | N | |
| 8603286 | MUSCOGEE | BRIANA | A'LYSSIA | SMITH | 549 Early Dawn Trl # D | Dallas | TX | 75224-5005 | 36 | C040 | 49 | 0047A | Y | M | 7/1/2019 I | | A | | | 7 N | | AABB | N | N | |
| 8608783 | MUSCOGEE | JAMES | ROGERS | BOYKIN | PO Box 520 | Show Low | AZ | 85902-0520 | 37 | B005 | 20 | 0001A | Y | M | 2/1/2019 F | | A | | | 7 N | | AABB | N | N | |
| 8608797 | MUSCOGEE | KAREN | LEE | BOYKIN | PO Box 520 | Show Low | AZ | 85902-0520 | 36 | B005 | 20 | 0001A | Y | M | 2/1/2019 I | | A | | | 7 N | | AABB | N | N | |
| 8610154 | MUSCOGEE | DIANE | DAWN | DYER | 654 N Spout Spring St | Nixa | MO | 65714-8965 | 37 | R018 | 54 | 0219A | Y | | 9/1/2017 F | A | | | 0 N | | AABB | N | N | | |
| 8610176 | MUSCOGEE | JAMES | ELBERT | DYER | 654 N Spout Spring St | Nixa | MO | 65714-8965 | 36 | R018 | 54 | 0219A | Y | | 9/1/2017 I | A | | | 0 N | | AABB | N | N | | |
| 8610411 | MUSCOGEE | BRIANA | NICOLE | DOZIER | 155 Lee Road 587 | Smiths Static | AL | 36877-3516 | 36 | R005 | 55 | 0250D | Y | M | 2/1/2019 I | | A | | | 4 N | | AABB | N | N | |
| 8611550 | MUSCOGEE | LAUREN | BITTANY | TAYLOR | 5749 E Evergreen St | Mesa | AZ | 85205-5863 | 37 | C030 | 49 | 0044A | Y | M | 12/1/2016 F | | A | | | 5 N | | AABB | N | N | |
| 8615242 | MUSCOGEE | ALANNA | DAWN | WORD | 4825 Old Seale Hwy | Seale | AL | 36875-3816 | 36 | R003 | 25 | 0031A | Y | M | 10/1/2019 I | | A | | | 6 N | | AABB | N | N | |
| 8615863 | MUSCOGEE | KIARA | HERMANI | MOBLEY | 7233 W Marine Dr | Milwaukee | WI | 53223-2011 | 36 | C084 | 33 | 0204A | Y | M | 8/1/2018 I | | A | | | 5 N | | AABB | N | N | |
| 8617816 | MUSCOGEE | JARED | KIEV | MCPHERSC | 105 Old Glory Way | Fort Mitchell | AL | 36856-2820 | 37 | R002 | 5 | 0057D | Y | M | 12/1/2017 F | | A | | | 5 N | | AABB | N | N | |
| 8617862 | MUSCOGEE | ROSHONDA | JALISA | BILLINS-HUI | 324 Lee Road 2099 | Phenix City | AL | 36870-8077 | 37 | R011 | 24 | 0177A | Y | M | 7/1/2018 F | | A | | | 8 N | | AABB | N | N | |
| 8618681 | MUSCOGEE | LILLIE | ANN | BROWN | 27 Creek Trl | Fort Mitchell | AL | 36856-5564 | 36 | R002 | 27 | 0108D | Y | | 6/1/2020 I | A | | | 3 N | | AABB | N | N | | |
| 8619474 | MUSCOGEE | BROOKE | ASHLEY | PINKOWSKI | 3158 Laurel Ave | Henderson | NV | 89014-3138 | 36 | C038 | 58 | 0041A | Y | M | 2/1/2020 I | | A | | | 0 N | | AABB | N | N | |
| 8623257 | MUSCOGEE | BAILEY | HARPER | PATTILLO | 2010 Berwyn Rd | La Fayette | NY | 13084-9404 | 36 | R052 | 10 | 0023A | Y | M | 4/1/2020 I | | A | | | 6 N | | AABB | N | N | |
| 8623690 | MUSCOGEE | BRITTANY | ANN | EUBANKS | 501 Hunter St | Opelika | AL | 36801-3857 | 36 | C002 | 1 | 0056D | Y | M | 4/1/2020 I | | A | | | 8 N | | AABB | N | N | |
| 8626800 | MUSCOGEE | MICHAEL | EMIL | BELOBRAYI | 7402 Hollytree Dr | Tyler | TX | 75703-0920 | 36 | R027 | 2 | 0151A | Y | M | 7/1/2019 I | | A | | | 5 N | | AABB | N | N | |
| 8626918 | MUSCOGEE | NIKIYA | RENEE | WHITE | 107 Johnson St | Quincy | FL | 32351-3152 | 36 | C003 | 7 | 0200A | Y | M | 9/1/2017 I | | A | | | 8 N | | AABB | N | N | |
| 8634902 | MUSCOGEE | CLARISSA | KA PRIS | DUNCAN | 47 Wheatfield Dr | Fort Mitchell | AL | 36856-5536 | 36 | R003 | 47 | 0158D | Y | M | 2/1/2020 I | | A | | | 2 N | | AABB | N | N | |
| 8636842 | MUSCOGEE | SCHARLYN | VICTORIA | NABORS | 1733 Pleasonton Rd | El Paso | TX | 79906-3800 | 36 | C002 | 33 | 0002A | Y | M | 5/1/2017 I | | A | | | 2 N | | AABB | N | N | |
| 8637614 | MUSCOGEE | DORIS | ANNETTE | KIRKLAND | 422 Minneola Ave | Frostproof | FL | 33843-8129 | 36 | R005 | 22 | 0324A | Y | M | 11/1/2016 I | | A | | | 5 N | | AABB | N | N | |
| 8638163 | MUSCOGEE | JOSEPH | PAUL | TORRIERO | 42 Montauk Rd | Sound Beach | NY | 11789-1526 | 36 | R001 | 42 | 0299A | Y | M | 8/1/2020 I | | A | | | 4 N | | AABB | N | N | |
| 8639799 | MUSCOGEE | ARUNDHITI | | MOHANLAL | 77 Eliana Ave | Saint Johns | FL | 32259-1276 | 37 | R070 | 77 | 0068A | Y | M | 5/1/2017 F | | A | | | 9 N | | AABB | N | N | |
| 8639808 | MUSCOGEE | NITESH | | MOHANLAL | 77 Eliana Ave | Saint Johns | FL | 32259-1276 | 36 | R070 | 77 | 0068A | Y | M | 5/1/2017 I | | A | | | 9 N | | AABB | N | N | |
| 8640529 | MUSCOGEE | SILVIA | CAROLA | ENRIQUEZ | 1964 Hattie Mae Ln | Niceville | FL | 32578-3276 | 37 | C005 | 64 | 0103A | Y | M | 1/1/2019 F | | A | | | 7 N | | AABB | N | N | |
| 8642744 | MUSCOGEE | JERALD | MOORE | BRANZ | 137 Greycoat Ct | Lexington | SC | 29073-7106 | 37 | R025 | 37 | 0131D | Y | M | 11/1/2019 F | | A | | | 5 N | | AABB | N | N | |
| 8643462 | MUSCOGEE | TAMEKA | NICOLE | TAYLOR | 103 Suite Life Cir Ste B | Newport New | VA | 23606-2991 | 36 | C012 | 74 | 0095A | Y | M | 3/1/2019 I | | A | | | 1 N | | AABB | N | N | |
| 8644969 | MUSCOGEE | OTHA | DAVID | JOHNSON | 105 Seminary Rdg | Hampton | VA | 23669-1543 | 36 | C026 | 5 | 0023D | Y | M | 7/1/2020 I | | A | | | 6 N | | AABB | N | N | |
| 8649897 | MUSCOGEE | TIMOTHY | ROSS | OWENS | 178 18th St | Union City | NJ | 07087-5461 | 36 | C008 | 78 | 0048A | Y | M | 10/1/2017 I | | A | | | 7 N | | AABB | N | N | |
| 8650766 | MUSCOGEE | KHADIJAH | LASHUN | WALKER | 2004 15th Ave | Phenix City | AL | 36867-4332 | 36 | C007 | 4 | 0330A | Y | M | 10/1/2017 I | | A | | | 4 N | | AABB | N | N | |
| 8661277 | MUSCOGEE | TAYLOR | SUSANNE | MORTIMOR | Cmr 414 Box 2473 | APO | AE | 09173-0025 | 37 | C025 | 73 | 0001A | Y | M | 4/1/2018 F | | A | | | 3 | | AAF1 | | | |
| 8663002 | MUSCOGEE | ELIZABETH | AMY | MUSKUS | 803 Tuscan Rd | Harker Heigh | TX | 76548-8694 | 37 | R042 | 3 | 0151A | Y | | 6/1/2017 F | A | | | 0 N | | AABB | N | N | | |
| 8664071 | MUSCOGEE | TAYLOR | NICOLE | JACOBS | 717 Lee Road 219 | Phenix City | AL | 36870-8721 | 36 | R005 | 17 | 0322D | Y | M | 4/1/2019 I | | A | | | 0 N | | AABB | N | N | |
| 8664223 | MUSCOGEE | JEANNINE | ALLRID | DUKE-TIDD | 3301 12th Ave | Phenix City | AL | 36867-3214 | 36 | C004 | 1 | 0154A | Y | M | 9/1/2017 I | | A | | | 9 N | | AABB | N | N | |
| 8664562 | MUSCOGEE | RACHEL | CATHERINE | CARTER | 733 Clark Rd | Winchester | TN | 37398-3148 | 36 | R001 | 33 | 0240A | Y | M | 2/1/2020 I | | A | | | 8 N | | AABB | N | N | |
| 8664803 | MUSCOGEE | TABITHA | LEE | CLEVENGEI | 17401 15th Ave E | Spanaway | WA | 98387-7657 | 36 | R004 | 1 | 0098A | Y | M | 6/1/2019 I | | A | | | 9 N | | AABB | N | N | |
| 8667236 | MUSCOGEE | LAWRENCE | WAYNE | MORRIS | PO Box 671 | Manteo | NC | 27954-0671 | 36 | B006 | 71 | 0004A | Y | | 6/1/2018 I | A | | | 1 N | | AABB | N | N | | |
| 8667513 | MUSCOGEE | JOSHUA | PAUL | CHADWICK | 45 51st St Apt B5 | Weehawken | NJ | 07086-7254 | 36 | C036 | 25 | 0466A | Y | M | 2/1/2017 I | | A | | | 4 N | | AABB | N | N | |
| 8669357 | MUSCOGEE | KYLE | NOEL | BOULEY | 56 Lee Road 300 | Smiths Static | AL | 36877-3974 | 37 | R002 | 56 | 0037A | Y | M | 5/1/2020 F | | A | | | 5 N | | AABB | N | N | |
| 8670786 | MUSCOGEE | JACOB | ALLEN | ELY | 377 Lee Road 2095 | Phenix City | AL | 36870-1053 | 36 | R018 | 77 | 0146D | Y | M | 3/1/2017 I | | A | | | 3 N | | AABB | N | N | |
| 8672833 | MUSCOGEE | MICHAEL | EUGENE | WARD | 116 Holly Cir | Gulfport | MS | 39501-8641 | 36 | C016 | 16 | 0173A | Y | M | 7/1/2018 I | | A | | | 6 N | | AABB | N | N | |
| 8672891 | MUSCOGEE | DAISHA | KE'SHA' | WHITE | 48 Santa Barbara Dr | Manvel | TX | 77578-1568 | 36 | R012 | 48 | 0104A | Y | | 9/1/2020 I | A | | | 4 N | | AABB | N | N | | |
| 8674951 | MUSCOGEE | JESSICA | ANNE | BUNN | 516 E Glenn Ave Apt 129 | Auburn | AL | 36830-4938 | 36 | C031 | 29 | 0357A | Y | M | 12/1/2016 I | | A | | | 5 N | | AABB | N | N | |
| 8677962 | MUSCOGEE | ERIN | KAY HUNTII | ABELL | 29991 Mayfair Dr | Farmington H | MI | 48331-2153 | 36 | C061 | 91 | 0218A | Y | M | 3/1/2017 I | | A | | | 0 N | | AABB | N | N | |
| 8681238 | MUSCOGEE | KELSIE | LOUISE | SULLIVAN | 14425 N 9th St | Phoenix | AZ | 85022-4366 | 36 | C072 | 25 | 0192A | Y | M | 11/1/2017 I | | A | | | 7 N | | AABB | N | N | |
| 8682104 | MUSCOGEE | CARSON | CYNTHIA | GOEDERT | 2917 Meghans Ln | Knoxville | TN | 37931-4149 | 36 | R018 | 17 | 0339D | Y | M | 11/1/2017 I | | A | | | 1 N | | AABB | N | N | |
| 8688435 | MUSCOGEE | SHARYL | KAREN | CRAWFORD | 7335 128th Ave NE | Kirkland | WA | 98033-8328 | 36 | C085 | 35 | 0219D | Y | M | 9/1/2020 I | | A | | | 8 N | | AABB | N | N | |
| 8690899 | MUSCOGEE | SARAH | WHITNEY | ANDERSON | 2501 Follensbee Dr | Midlothian | VA | 23113-6722 | 37 | R023 | 1 | 0141A | Y | M | 9/1/2019 F | | A | | | 2 N | | AABB | N | N | |
| 8691107 | MUSCOGEE | JAMAL | RICHARD | FLOYD | 701 12th Ave | Phenix City | AL | 36867-6674 | 36 | C017 | 1 | 0456D | Y | M | 9/1/2019 I | | A | | | 6 N | | AABB | N | N | |
| 8692007 | MUSCOGEE | MARVA | ANTOINETT | WHITE | 479 Dreger Ave | Memphis | TN | 38109-8323 | 37 | C071 | 79 | 0271A | Y | M | 6/1/2017 F | | A | | | 7 N | | AABB | N | N | |
| 8692316 | MUSCOGEE | CAROLYN | C | CARVER | 109 Loop Dr | Crestview | FL | 32536-9214 | 36 | R010 | 9 | 0144A | Y | M | 5/1/2019 I | | A | | | 6 N | | AABB | N | N | |
| 8693404 | MUSCOGEE | JOHNNY | RAY | DELFFS | 500 Seven Farms Dr Apt 2' | Daniel Island | SC | 29492-6342 | 36 | R089 | 61 | 0025A | Y | M | 10/1/2018 I | | A | | | 2 N | | AABB | N | N | |
| 8695666 | MUSCOGEE | AIMEE | NICOLE SEI | MITROGOG | 220 Verde Way | Debary | FL | 32713-5400 | 37 | C007 | 20 | 0170A | Y | M | 6/1/2017 F | | A | | | 3 N | | AABB | N | N | |
| 8706947 | MUSCOGEE | EDMOND | WALKER | GREEN | 69 Lee Road 2080 | Phenix City | AL | 36870-7735 | 37 | R019 | 69 | 0147D | Y | M | 8/1/2020 F | | A | | | 9 N | | AABB | N | N | |
| 8711229 | MUSCOGEE | LAURA | ANN | SUMNER | 34 Chester Field Cir | Texarkana | TX | 75503-0080 | 36 | R020 | 34 | 0187D | Y | M | 5/1/2019 I | | A | | | 5 N | | AABB | N | N | |
| 8714582 | MUSCOGEE | TINA | | SPENCER | 624 Renaissance Pointe A | Altamonte Sr | FL | 32714-3510 | 36 | C010 | 78 | 0250A | Y | M | 5/1/2017 I | | A | | | 9 N | | AABB | N | N | |
| 8716378 | MUSCOGEE | OLUSOLA | OLAFIMIHAI | IDOWU | 2825 W Grandville Ave Apt | Waukegan | IL | 60085-8813 | 36 | C063 | 85 | 0240A | Y | M | 5/1/2019 I | | A | | | 8 N | | AABB | N | N | |
| 8718237 | MUSCOGEE | FERNANDO | | LOPEZ | 222 Bay View Ave | Cornwall On I | NY | 12520-1706 | 37 | C002 | 22 | 0167D | Y | M | 5/1/2019 F | | A | | | 2 N | | AABB | N | N | |
| 8718275 | MUSCOGEE | TRACY | JUANETTE | LOPEZ | 222 Bay View Ave | Cornwall On I | NY | 12520-1706 | 36 | C002 | 22 | 0167D | Y | M | 5/1/2019 I | | A | | | 2 N | | AABB | N | N | |
| 8722730 | MUSCOGEE | TIFFANY | KEALOHA | PAGE | Cmr 467 Box 6171 | APO | AE | 09096-0062 | 36 | C062 | 71 | 0001A | Y | M | 9/1/2020 I | | A | | | 0 | | AAF1 | | | |
| 8726998 | MUSCOGEE | YOLANDA | | WALDEN | PO Box 1053 | Johnson City | TN | 37605-1053 | 36 | B010 | 53 | 0001A | Y | M | 9/1/2020 I | | A | | | 2 N | | AABB | N | N | |
| 8729457 | MUSCOGEE | ADRIAN | GLEN | WHITE | 479 Dreger Ave | Memphis | TN | 38109-8323 | 36 | C071 | 79 | 0271A | Y | M | 6/1/2017 I | | A | | | 7 N | | AABB | N | N | |
| 8733945 | MUSCOGEE | BRITTANY | JANAY | ROLLINS | 1171 Lane Ave S Apt 815 | Jacksonville | FL | 32205-6282 | 36 | C009 | 15 | 0129A | Y | M | 6/1/2018 I | | A | | | 4 N | | AABB | N | N | |
| 8734570 | MUSCOGEE | ROBYN | LESLIE | CHESTER | Cmr 467 Box 5827 | APO | AE | 09096-0059 | 37 | C059 | 27 | 0001A | Y | M | 7/1/2017 F | | A | | | 3 | | AAF1 | | | |
| 8735944 | MUSCOGEE | UNDREA | | FEREBEE | 5620 Briar Oak Ln Apt 612 | Raleigh | NC | 27612-7062 | 36 | C058 | 62 | 0020A | Y | M | 1/1/2020 I | | A | | | 9 N | | AABB | N | N | |
| 8736124 | MUSCOGEE | DARREN | JOSEPH | CHESTER | Cmr 467 Box 5827 | APO | AE | 09096-0059 | 36 | C059 | 27 | 0001A | Y | M | 7/1/2017 I | | A | | | 3 | | AAF1 | | | |
| 8736409 | MUSCOGEE | JOSEPH | RANDEL | CHAPUT | 284 Howland Rd | Fairbanks | AK | 99712-1506 | 37 | H067 | 84 | 0062A | Y | | 9/1/2020 F | A | | | 8 N | | AABB | N | N | | |
| 8738991 | MUSCOGEE | ASHLEY | DIANE | BROWN | 30 Lee Road 960 | Smiths Static | AL | 36877-3556 | 36 | R005 | 30 | 0321A | Y | | 8/1/2019 I | A | | | 7 N | | AABB | N | N | | |
| 8739432 | MUSCOGEE | REAGAN | LEANNE | LAMMERT | PO Box 1344 | Smiths Static | AL | 36877-1344 | 37 | B013 | 44 | 0001A | Y | | 7/1/2017 F | A | | | 9 N | | AABB | N | N | | |
| 8748040 | MUSCOGEE | ASHLEY | MARIE | WEIHN | 6248A Scotch Pine Dr | Watertown | NY | 13603-2074 | 36 | R007 | 48 | 0083A | Y | M | 12/1/2019 I | | A | | | 2 N | | AABB | N | N | |
| 8749246 | MUSCOGEE | HAROLD | ROY | SMITH | 1761 W Tacoma Dr | Citrus Spring | FL | 34434-7569 | 36 | R022 | 61 | 0263D | Y | M | 12/1/2019 I | | A | | | 8 N | | AABB | N | N | |
| 8749609 | MUSCOGEE | RAISA | JA'NAE | JOHNSON | 1701 37th St Apt 907 | Phenix City | AL | 36867-8501 | 36 | C015 | 32 | 0122A | Y | M | 9/1/2019 I | | A | | | 1 N | | AABB | N | N | |
| 8749627 | MUSCOGEE | CHRISTINA | LEE | SENGER | 2727 Cypress Oak Ln | Gastonia | NC | 28056-0022 | 37 | R010 | 27 | 0105A | Y | M | 11/1/2017 F | | A | | | 6 N | | AABB | N | N | |
| 8751560 | MUSCOGEE | MARGARET | | BROTHERS | PO Box 201523 | Montgomery | AL | 36120-1523 | 36 | B013 | 23 | 0001A | Y | M | 1/1/2017 I | | A | | | 2 N | | AABB | N | N | |
| 8751576 | MUSCOGEE | JUNE | E | JONES | 55 Midtown Ln # 55 | Burlington | IA | 52601-2873 | 36 | C012 | 55 | 0195D | Y | M | 7/1/2018 I | | A | | | 6 N | | AABB | N | N | |
| 8752584 | MUSCOGEE | WILLIAM | PERRY | SIMRIL | 1738 Stratford Ln | Opelika | AL | 36804-1462 | 37 | R005 | 38 | 0323D | Y | M | 2/1/2020 F | | A | | | 5 N | | AABB | N | N | |
| 8753040 | MUSCOGEE | JARED | ANTHONY | BRUMMEL | 2424 N Summit Circle Gln | Escondido | CA | 92026-3812 | 37 | C022 | 24 | 0080A | Y | M | 5/1/2017 F | | A | | | 1 N | | AABB | N | N | |
| 8753159 | MUSCOGEE | SEAN | RYAN | SIMPSON | 2911 W Alline Ave | Tampa | FL | 33611-2801 | 36 | C082 | 11 | 0058A | Y | M | 8/1/2019 I | | A | | | 3 N | | AABB | N | N | |
| 8753168 | MUSCOGEE | SANDRA | KAY | WILLIAMS | 190 Waldrop Ln | Pontotoc | MS | 38863-2609 | 37 | R008 | 90 | 0021A | Y | M | 10/1/2018 F | | A | | | 6 N | | AABB | N | N | |
| 8753406 | MUSCOGEE | NERISA | | CHIN LOY | 19701 SW 114th Pl | Miami | FL | 33157-1033 | 37 | C044 | 1 | 0198D | Y | M | 2/1/2019 F | | A | | | 3 N | | AABB | N | N | |
| 8756858 | MUSCOGEE | JE'NEL | KAYE | BATES | 7712 Davis Pkwy | Southaven | MS | 38671-6218 | 37 | C005 | 12 | 0584A | Y | M | 2/1/2017 F | | A | | | 5 N | | AABB | N | N | |
| 8757409 | MUSCOGEE | REBECCA | | REBUCK | 9408 Calico Pl NW | Albuquerque | NM | 87114-3432 | 37 | R094 | 8 | 0008A | Y | M | 7/1/2017 F | | A | | | 9 N | | AABB | N | N | |
| 8757527 | MUSCOGEE | REBECCA | JOYCE | LUNSFORD | 3613 Harpeth Springs Dr | Nashville | TN | 37221-2487 | 36 | C051 | 13 | 0173D | Y | M | 8/1/2020 I | | A | | | 0 N | | AABB | N | N | |
| 8757552 | MUSCOGEE | SHARON | NAA-DENSU | ADDY | 11613 Belvedere Vista Ln / | North Cheste | VA | 23235-4366 | 36 | C002 | 51 | 0226D | Y | M | 12/1/2016 I | | A | | | 0 N | | AABB | N | N | |
| 8757594 | MUSCOGEE | BRADLEY | LAWRENCE | HUFF | 5532 N Buckskin Pass Dr | Colorado Spi | CO | 80917-2725 | 37 | C004 | 32 | 0008D | Y | M | 4/1/2020 F | | A | | | 4 N | | AABB | N | N | |
| 8758030 | MUSCOGEE | CELSEY | JESSICA | SHADDOX | 55043 Apple Ln | Shelby Town | MI | 48316-5346 | 37 | R005 | 43 | 0199D | Y | M | 1/1/2019 F | | A | | | 3 N | | AABB | N | N | |
| 8760086 | MUSCOGEE | EBONY | MARIE | WILSON | 31 Waverly Dr | Fort Mitchell | AL | 36856-4428 | 36 | R001 | 31 | 0302D | Y | M | 10/1/2019 I | | A | | | 0 N | | AABB | N | N | |
| 8761560 | MUSCOGEE | TROY | BRYAN | JESSEE | 10624 N College Place Dr | Spokane | WA | 99218-1544 | 36 | C010 | 24 | 0014A | Y | M | 6/1/2019 I | | A | | | 1 N | | AABB | N | N | |
| 8763493 | MUSCOGEE | CATHERINE | AUDREY | MASSEY | 15300 S Porter Rockwell B | Bluffdale | UT | 84065-1788 | 36 | R091 | 34 | 0244A | Y | | 5/1/2020 I | A | | | 6 N | | AABB | N | N | | |
| 8768566 | MUSCOGEE | JAMES | WALLACE | MCGHEE | 12436 Vance Jackson Rd / | San Antonio | TX | 78230-5993 | 37 | C065 | 14 | 0030A | Y | M | 12/1/2019 F | | A | | | 9 N | | AABB | N | N | |
| 8769943 | MUSCOGEE | AMBER | SHERICE | SELDON | 1486 Avoncroft Dr | Fayetteville | NC | 28306-3566 | 36 | R038 | 86 | 0095A | Y | M | 3/1/2020 I | | A | | | 7 N | | AABB | N | N | |
| 8771116 | MUSCOGEE | SUSAN | LEE THORN | EATON | 406 Hickory Dr | Perkasie | PA | 18944-1029 | 36 | C010 | 6 | 0196D | Y | | 12/1/2016 I | A | | | 6 N | | AABB | N | N | | |
| 8771260 | MUSCOGEE | O'SHAY | ALEXANDEI | BERRY | 1522 E Southern Ave Apt 2 | Tempe | AZ | 85282-2061 | 36 | C089 | 42 | 0175A | Y | M | 10/1/2019 I | | A | | | 0 N | | AABB | N | N | |
| 8774332 | MUSCOGEE | DEBORAH | HARLAN | SIMRIL | 1738 Stratford Ln | Opelika | AL | 36804-1462 | 37 | R005 | 38 | 0323D | Y | M | 2/1/2020 F | | A | | | 5 N | | AABB | N | N | |
| 8776266 | MUSCOGEE | JOYCE | BOUNDS | ARCHER | 6915B Cinder Run | Waxhaw | NC | 28173-9745 | 36 | R010 | 15 | 0166A | Y | M | 2/1/2019 I | | A | | | 8 N | | AABB | N | N | |
| 8779907 | MUSCOGEE | DAMORI | RAY | MORTON | 55 Apache Trl | Fort Mitchell | AL | 36856-5579 | 36 | R002 | 55 | 0093D | Y | M | 5/1/2019 I | | A | | | 6 N | | AABB | N | N | |
| 8783704 | MUSCOGEE | JANET | BRATTON | HILL | 501 E Katella Ave Apt 22D | Orange | CA | 92867-4911 | 37 | C070 | 24 | 0021A | Y | M | 8/1/2017 F | | A | | | 7 N | | AABB | N | N | |
| 8784908 | MUSCOGEE | MICHAEL | CORTEZ | BROWN | 976 Forest Lake Dr Apt 10; | Virginia Beac | VA | 23464-3627 | 36 | C086 | 27 | 0183A | Y | | 2/1/2019 I | A | | | 4 N | | AABB | N | N | | |
| 8787036 | MUSCOGEE | SHARONDA | NICOLE CUI | LAMBERT | 1034 Clover Ln | Roswell | NM | 88203-2555 | 36 | C029 | 34 | 0171A | Y | M | 3/1/2020 I | | A | | | 5 N | | AABB | N | N | |
| 8790422 | MUSCOGEE | TENISHA | KENYETTA | WELLS | 7530 Treasure St | Navarre | FL | 32566-7875 | 36 | R003 | 30 | 0134D | Y | M | 12/1/2019 I | | A | | | 8 N | | AABB | N | N | |
| 8794471 | MUSCOGEE | MARVIN | EDWARD | LEWIS | 4224 Hunting Meadows Cir | Colorado Spi | CO | 80916-2456 | 36 | C031 | 24 | 0608A | Y | M | 11/1/2018 I | | A | | | 3 N | | AABB | N | N | |
| 8796915 | MUSCOGEE | HERMIONE | SEMEFA | GLONOU | 2820 Compass Ct Apt 103 | Fort Bragg | NC | 28307-2188 | 36 | C002 | 28 | 0069A | Y | S | 1/1/2019 I | | | 92 | | 1 N | | AABB | N | N | |
| 8797411 | MUSCOGEE | GREGG | MICHAEL | CHRISTIE | 3663 58th Ave N Lot 434 | Saint Peterst | FL | 33714-1262 | 36 | C059 | 9 | 0130A | Y | M | 5/1/2018 I | | A | | | 2 N | | AABB | N | N | |
| 8798729 | MUSCOGEE | ELIZETE | APARECIDA | MIRANDA | 120 Owens Rd | Fort Mitchell | AL | 36856-5593 | 37 | R002 | 20 | 0019A | Y | M | 6/1/2018 F | | A | | | 8 N | | AABB | N | N | |
| 8798810 | MUSCOGEE | WINFORD | RAYN | SMITH | 2243 Blake Rd | Jbsa Lacklan | TX | 78236-1021 | 36 | C051 | 43 | 0030A | Y | | 6/1/2019 I | A | | | 3 N | | AABB | N | N | | |
| 8800113 | MUSCOGEE | CHERRI | | FORRESTEI | 12 Snow Shoe Ct | Fort Mitchell | AL | 36856-5427 | 36 | R003 | 12 | 0142A | Y | M | 6/1/2018 I | | A | | | 1 N | | AABB | N | N | |
| 8800312 | MUSCOGEE | CINDY | LUVERN | HOWARD | 240 Quebec Ave | Defuniak Spr | FL | 32433-2034 | 36 | C003 | 40 | 0068A | Y | M | 5/1/2017 I | | A | | | 2 N | | AABB | N | N | |
| 8804552 | MUSCOGEE | JOANNA | DIPUTADO | HEINREICH | Cmr 422 Box 641 | APO | AE | 09067-0007 | 37 | C007 | 41 | 0001A | Y | M | 8/1/2020 F | | A | | | 6 | | AAF1 | | | |
| 8806015 | MUSCOGEE | VERONICA | SHANTAY | REYNOLDS | 4442 Rolling Field Ln | Sugar Land | TX | 77479-3874 | 37 | R037 | 42 | 0038A | Y | M | 1/1/2020 F | | A | | | 8 N | | AABB | N | N | |
| 8811734 | MUSCOGEE | SETH | | KEKESSIE | 12798 Fox Keep Run | Fairfax | VA | 22033-2233 | 36 | R052 | 98 | 0094A | Y | M | 2/1/2019 I | | A | | | 3 N | | AABB | N | N | |
| 8813069 | MUSCOGEE | TARA | PARKER | STIEGHAN | 1016A Alice St | Nashville | TN | 37218-2901 | 36 | C015 | 16 | 0025A | Y | M | 1/1/2017 I | | A | | | 0 N | | AABB | N | N | |
| 8815415 | MUSCOGEE | ULMER | JEAN | WARD | 116 Holly Cir | Gulfport | MS | 39501-8641 | 36 | C016 | 16 | 0173A | Y | M | 7/1/2018 I | | A | | | 6 N | | AABB | N | N | |
| 8815503 | MUSCOGEE | JOHNNY | DELMAS | HORNE | 57 McCart Rd | Opelika | AL | 36804-1814 | 37 | R001 | 57 | 0123A | Y | M | 7/1/2019 F | | A | | | 3 N | | AABB | N | N | |
| 8820441 | MUSCOGEE | JAMES | | STREMPKE | 35 Lee Road 2175 | Phenix City | AL | 36870-4776 | 37 | R005 | 35 | 0301D | Y | M | 5/1/2019 F | | A | | | 4 N | | AABB | N | N | |
| 8823141 | MUSCOGEE | DEVANTE | KENTRAIL | BRYANT | 420 N Dean Rd Apt 16B | Auburn | AL | 36830-5061 | 36 | C004 | 62 | 0060A | Y | M | 3/1/2020 I | | A | | | 0 N | | AABB | N | N | |
| 8824072 | MUSCOGEE | SHAMEKI | JOSHAWN | HENDERSO | 700 22nd Ave Apt H8 | Phenix City | AL | 36869-5377 | 36 | C009 | 88 | 0058A | Y | M | 7/1/2018 I | | A | | | 0 N | | AABB | N | N | |
| 8824809 | MUSCOGEE | OLIVIA | HENDERSO | KELLEY | 4402 Riverchase Dr Apt 33 | Phenix City | AL | 36867-7547 | 36 | C011 | 35 | 0073A | Y | M | 4/1/2020 I | | A | | | 9 N | | AABB | N | Y | |
| 8825173 | MUSCOGEE | ALLEN | HUGHES | ALLNOCH | 1382 Brookwood Forest Bl | Jacksonville | FL | 32225-9058 | 36 | C084 | 1 | 0500A | Y | | 8/1/2018 I | A | | | 3 N | | AABB | N | N | | |
| 8825819 | MUSCOGEE | JOHN | WILLIAM | THORNTON | 406 Hickory Dr | Perkasie | PA | 18944-1029 | 36 | C010 | 6 | 0196D | Y | | 12/1/2016 I | A | | | 6 N | | AABB | N | N | | |
| 8827657 | MUSCOGEE | CHELSEA | DANIELLE | LOYD | 2302 Canter Dr | Phenix City | AL | 36867-7445 | 37 | C011 | 2 | 0126A | Y | M | 12/1/2018 F | | A | | | 8 N | | AABB | N | N | |
| 8831401 | MUSCOGEE | SHALITA | ARTILLIA | DEGREE | 585 SW Symphony Loop A | Lake City | FL | 32025-1522 | 36 | R018 | 80 | 0052A | Y | M | 2/1/2020 I | | A | | | 0 N | | AABB | N | N | |
| 8831524 | MUSCOGEE | JORDAN | CATHERINE | WAGNER | 1000 Lee Road 368 | Valley | AL | 36854-6565 | 37 | R004 | 0 | 0279A | Y | M | 9/1/2020 F | | A | | | 2 N | | AABB | N | N | |
| 8832608 | MUSCOGEE | LATOYA | SHAMAINE | ROBINSON- | 933B Essex St | Jacksonville | FL | 32227-1119 | 36 | C025 | 33 | 0024A | Y | M | 1/1/2017 I | | A | | | 6 N | | AABB | N | N | |
| 8835545 | MUSCOGEE | ISMAEL | | ESCOBAR | 2651 Excalibur Dr | Grand Prairie | TX | 75052-3011 | 36 | R012 | 51 | 0163D | Y | M | 5/1/2018 I | | A | | | 0 N | | AABB | N | N | |
| 8835828 | MUSCOGEE | ASHLEY | RAE | YOUNG | 128 Farmbrook Ct | Murfreesborc | TN | 37128-2995 | 36 | R018 | 28 | 0265A | Y | M | 6/1/2018 I | | A | | | 4 N | | AABB | N | N | |
| 8838419 | MUSCOGEE | JUSTIN | LARUE | MATHIS | 101 Salt Marsh Way | Panama City | FL | 32404-8960 | 36 | R005 | 1 | 0238A | Y | M | 5/1/2019 I | | A | | | 3 N | | AABB | N | N | |
| 8838685 | MUSCOGEE | DAVID | WILIAMS | MASON | 708 Delaware Ave Apt A | Longmont | CO | 80501-6245 | 36 | C096 | 73 | 0197A | Y | M | 7/1/2018 I | | A | | | 9 N | | AABB | N | N | |
| 8839072 | MUSCOGEE | GREGORY | ALLEN | DOBBINS | 853 2nd St W | Sonoma | CA | 95476-6921 | 37 | C021 | 53 | 0020A | Y | M | 7/1/2017 F | | A | | | 3 N | | AABB | N | N | |
| 8839473 | MUSCOGEE | ANGELA | DENISE THI | BOYD | 7842 Narrow Leaf Ct | Blacklick | OH | 43004-6047 | 36 | R013 | 42 | 0070D | Y | M | 5/1/2017 I | | A | | | 6 N | | AABB | N | N | |
| 8840505 | MUSCOGEE | ANGIE | MARIE | TYSOR | Cmr 415 Box 8105 | APO | AE | 09114-0082 | 37 | C082 | 5 | 0001A | Y | | 3/1/2019 F | A | | | 0 | | AAF1 | | | | |
| 8840516 | MUSCOGEE | THOMAS | MICHAEL | TYSOR | Cmr 415 Box 8105 | APO | AE | 09114-0082 | 36 | C082 | 5 | 0001A | Y | | 3/1/2019 I | A | | | 0 | | AAF1 | | | | |
| 8840943 | MUSCOGEE | ZACHARY | STEPHEN | RATHEL | 99 Lee Road 2158 | Smiths Static | AL | 36877-3347 | 37 | R004 | 99 | 0168D | Y | M | 4/1/2020 F | | A | | | 4 N | | AABB | N | N | |
| 8841032 | MUSCOGEE | CALEB | JOSHUA | JARRETT | 1201 S Ross St Apt 229S | Arlington | VA | 22204-5079 | 36 | C036 | 19 | 0261A | Y | M | 2/1/2019 I | | A | | | 9 N | | AABB | N | N | |
| 8841433 | MUSCOGEE | JAMES | EDWARD | LOFTIN | 100 Spanish Marsh Dr | Saint Augusti | FL | 32095-7404 | 37 | R042 | 0 | 0075A | Y | M | 2/1/2020 F | | A | | | 6 N | | AABB | N | N | |
| 8841574 | MUSCOGEE | RODERICK | TERRELL | WILLIAMS | 413 16th Ave S | Phenix City | AL | 36869-7209 | 36 | C003 | 13 | 0190A | Y | M | 9/1/2020 I | | A | | | 6 N | | AABB | N | N | |
| 8842522 | MUSCOGEE | MEGAN | MICHELLE | COSTANZA | 25 McNeill Pl | Fort Bragg | NC | 28307-5103 | 37 | C002 | 25 | 0116A | Y | M | 5/1/2018 F | | A | | | 4 N | | AABB | N | N | |
| 8842875 | MUSCOGEE | BRADLEY | | COLLINS | 115 N Catalina St | Los Angeles | CA | 90004-4601 | 36 | C023 | 15 | 0238D | Y | M | 6/1/2020 I | | A | | | 0 N | | AABB | N | N | |
| 8843377 | MUSCOGEE | SAFIYYAH | | NURUDIN-W | PO Box 838 | Orangeburg | SC | 29116-0838 | 36 | B011 | 38 | 0001A | Y | M | 12/1/2017 I | | A | | | 1 N | | AABB | N | N | |
| 8844339 | MUSCOGEE | THOMAS | PATRICK | CONROY | 2214 S 146th Cir | Omaha | NE | 68144-2118 | 36 | C026 | 14 | 0103A | Y | M | 7/1/2018 I | | A | | | 0 N | | AABB | N | N | |
| 8844361 | MUSCOGEE | AIRREYON | RASHAD | TRICE | 2109 48th St | Phenix City | AL | 36867-1101 | 36 | C014 | 9 | 0137A | Y | M | 12/1/2016 I | | A | | | 8 N | | AABB | N | N | |
| 8845609 | MUSCOGEE | ALAIN | | UMBA BULA | 87 Providence Pl | Sylacauga | AL | 35151-1112 | 36 | R011 | 87 | 0085D | Y | M | 5/1/2018 I | | A | | | 5 N | | AABB | N | N | |
| 8848366 | MUSCOGEE | JESSICA | RENAY | SIMS | 2700 College Dr Apt 2203 | Phenix City | AL | 36869-2020 | 36 | C010 | 53 | 0118A | Y | M | 5/1/2017 I | | A | | | 6 N | | AABB | N | N | |
| 8849159 | MUSCOGEE | DANIEL | | WEBSTER | 205 Doris Ln | Dothan | AL | 36303-4633 | 36 | C019 | 5 | 0367A | Y | S | 4/1/2019 I | | | 91 | | 4 N | | AABB | N | N | |
| 8850880 | MUSCOGEE | ANTONETTI | NELSON | HUFF | 5532 N Buckskin Pass Dr | Colorado Spi | CO | 80917-2725 | 36 | C004 | 32 | 0008D | Y | M | 4/1/2020 I | | A | | | 4 N | | AABB | N | N | |
| 8851011 | MUSCOGEE | SEQUOYAH | TAMEISHA | LEDAY | 790 Lee Road 443 | Phenix City | AL | 36870-8054 | 36 | R005 | 90 | 0347A | Y | M | 1/1/2020 I | | A | | | 0 N | | AABB | N | N | |
| 8853479 | MUSCOGEE | BRITANY | HEATHER | BOLICK | 59 Lee Road 992 | Smiths Static | AL | 36877-4233 | 36 | R002 | 59 | 0021D | Y | M | 2/1/2019 I | | A | | | 3 N | | AABB | N | N | |
| 8859906 | MUSCOGEE | KEYONA | CHANTE | HARRIS | 2307 Nail Ct | Phenix City | AL | 36869-6427 | 36 | C009 | 7 | 0227D | Y | M | 6/1/2020 I | | A | | | 2 N | | AABB | N | N | |
| 8862377 | MUSCOGEE | DONTE' | DJUAN | HUBBARD | 24 Don St | Phenix City | AL | 36870-6429 | 36 | R001 | 24 | 0032A | Y | M | 8/1/2019 I | | A | | | 9 N | | AABB | N | N | |
| 8863647 | MUSCOGEE | DON | CORNEILUS | BREWER | 150 Montague St | Wahiawa | HI | 96786-3634 | 37 | C013 | 50 | 0059A | Y | M | 8/1/2017 F | | A | | | 3 N | | AABB | N | N | |
| 8864109 | MUSCOGEE | VANDI | GABRIELLE | MARQUEZ | 2016 Swan Ln | Palm Harbor | FL | 34683-6272 | 37 | R006 | 16 | 0131A | Y | M | 7/1/2017 F | | A | | | 2 N | | AABB | N | N | |
| 8867205 | MUSCOGEE | TAMERA | RENEE | KESTER | 6012 Redondo Sierra Vis N | Rio Rancho | NM | 87144-0606 | 37 | R103 | 12 | 0255A | Y | M | 6/1/2017 F | | A | | | 1 N | | AABB | N | N | |
| 8867304 | MUSCOGEE | DEVON | NATHANAEI | LAWSON | 3001 Jehossee St Apt 302 | Raleigh | NC | 27616-5972 | 36 | C027 | 77 | 0236A | Y | M | 8/1/2017 I | | A | | | 1 N | | AABB | N | N | |
| 8867323 | MUSCOGEE | HADA | E | LINARES | 567 Euclid Ave Apt C | Bucyrus | OH | 44820-2515 | 36 | C012 | 75 | 0031A | Y | M | 7/1/2020 I | | A | | | 7 N | | AABB | N | N | |
| 8872148 | MUSCOGEE | SELINA | JOY | ELLIOTT | 203 E Main St Apt 242 | Waunakee | WI | 53597-1143 | 36 | C005 | 67 | 0060A | Y | M | 1/1/2020 I | | A | | | 9 N | | AABB | Y | N | |
| 8872761 | MUSCOGEE | VERONICA | RENEE | GARLIC | 4754 Poyner Ct | Phenix City | AL | 36870-2859 | 36 | R011 | 54 | 0084D | Y | M | 2/1/2018 I | | A | | | 3 N | | AABB | N | N | |
| 8873325 | MUSCOGEE | KIMBERLY | DIANE | JENKINS | 5 Pearlwood Ct | Parkville | MD | 21234-1343 | 36 | C059 | 5 | 0109A | Y | M | 7/1/2018 I | | A | | | 2 N | | AABB | N | N | |
| 8873541 | MUSCOGEE | KIMBERLY | FRY | NEVES | 8901 Rockville Pike | Bethesda | MD | 20889-0001 | 37 | C000 | 1 | 0001A | Y | M | 8/1/2017 F | | A | | | 1 | | AAU1 | | | |
| 8873603 | MUSCOGEE | TIFFANI | TENISHA | WILLIAMS | 12919 Alton Sq Apt 103 | Herndon | VA | 20170-5809 | 36 | C082 | 28 | 0126A | Y | | 6/1/2018 I | A | | | 8 N | | AABB | N | N | | |
| 8877004 | MUSCOGEE | ERIN | MICHELLE | CABRERA | 634 Copper Way | Roseville | CA | 95678-7534 | 36 | C042 | 34 | 0134A | Y | M | 12/1/2019 I | | A | | | 9 N | | AABB | N | N | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8882475 | MUSCOGEE | JACQUELYN | NICOLE | WELLMEIEF | 609 7th Ave | Phenix City | AL | 36867-6738 | 36 | C017 | 9 | 0524D | Y | M | 9/1/2019 I | A | | 7 | N | AABB | N | N | |
| 8882521 | MUSCOGEE | JEREMY | JUSTIN | TAYLOR | 1700 Evans St | Newberry | SC | 29108-2614 | 36 | C007 | 0 | 0068A | Y | M | 3/1/2019 I | A | | 7 | N | AABB | N | N | |
| 8889071 | MUSCOGEE | RENITA | MICHELLE | DAVIS | 3233 Raintree Dr | Montgomery | AL | 36116-3313 | 36 | C028 | 33 | 0086D | Y | M | 2/1/2020 I | A | | 7 | N | AABB | N | N | |
| 8890411 | MUSCOGEE | CAROLINE | ANN | ROWLADER | 4405 Alabama Ave | Chattanooga | TN | 37409-1615 | 36 | C002 | 5 | 0258A | Y | M | 9/1/2018 I | A | | 9 | N | AABB | N | N | |
| 8893780 | MUSCOGEE | TONGINIQU | HOUSE | ELEY | 517 Century Dr | Cameron | NC | 28326-4026 | 36 | R011 | 17 | 0331A | Y | M | 12/1/2018 I | A | | 9 | N | AABB | N | N | |
| 8894799 | MUSCOGEE | ELBA | LIGIA | SILVA | 2038 Pirie Pl | Saint Cloud | FL | 34769-5525 | 37 | C007 | 38 | 0136A | Y | M | 6/1/2017 F | A | | 3 | N | AABB | N | N | |
| 8899587 | MUSCOGEE | JOHN | EDWARD | CLARK | 449 N Oak St | Elmhurst | IL | 60126-2215 | 36 | C058 | 49 | 0005A | Y | M | 11/1/2018 I | A | | 2 | N | AABB | N | N | |
| 8900812 | MUSCOGEE | WILLIAM | GREENBER | MITCHELL | 1221 E 14th St Unit B | Clovis | NM | 88101-6108 | 36 | C021 | 74 | 0183A | Y | M | 5/1/2020 I | A | | 6 | N | AABB | N | N | |
| 8900895 | MUSCOGEE | LOUWELL | | DETTREY | 7655 N Fm 620 Rd # C | Austin | TX | 78726-4598 | 36 | R109 | 99 | 0119A | Y | | 11/1/2019 I | A | | 6 | N | AABB | N | N | |
| 8901160 | MUSCOGEE | BRITNEY | MEGAN | COOK | 12446 Roby Rd | Plato | MO | 65552-8145 | 36 | H089 | 46 | 0071A | Y | M | 9/1/2018 I | A | | 9 | N | AABB | N | N | |
| 8903644 | MUSCOGEE | DANA | MARIE | DENNIS-CO | 174 Lee Road 2108 | Phenix City | AL | 36870-4747 | 36 | R005 | 74 | 0268A | Y | M | 12/1/2016 I | A | | 3 | N | AABB | N | N | |
| 8903684 | MUSCOGEE | TRANISHA | REID | BRATHWAIT | 1927 Westminster Dr | Phenix City | AL | 36870-3504 | 36 | R011 | 27 | 0332D | Y | M | 8/1/2020 I | A | | 5 | N | AABB | N | N | |
| 8903899 | MUSCOGEE | NINETTA | | MC ALPINE | 1820F Woodbrook Cir | Alabaster | AL | 35007-7027 | 36 | R011 | 20 | 0140A | Y | M | 4/1/2018 I | A | | 7 | N | AABB | N | N | |
| 8904048 | MUSCOGEE | KATHLENE | DIANE | ROBINSON | 1209 Willowbrook Dr SE Ap | Huntsville | AL | 35802-3816 | 37 | C004 | 2 | 0264A | Y | M | 5/1/2018 F | A | | 2 | N | AABB | N | N | |
| 8904086 | MUSCOGEE | BRITTNEY | BLAXTON | PETERSON | 4301 23rd St | Phenix City | AL | 36870-3413 | 36 | R011 | 1 | 0064D | Y | M | 7/1/2019 I | A | | 4 | N | AABB | N | N | |
| 8904583 | MUSCOGEE | JOE | N | WRIGHT | 2049 W Pierson St | Phoenix | AZ | 85015-3738 | 36 | C029 | 49 | 0256D | Y | M | 9/1/2020 I | A | | 7 | N | AABB | N | N | |
| 8906327 | MUSCOGEE | DOMINIC | ANTHONY | ORSINI | 1921 Arbor Ln | Opelika | AL | 36804-8382 | 36 | R011 | 21 | 0002D | Y | M | 5/1/2019 I | A | | 5 | N | AABB | N | N | |
| 8907232 | MUSCOGEE | SHANQUILL | MONIQUE | JOHNSON | 1931 Knowles Rd | Phenix City | AL | 36869-7138 | 36 | C010 | 31 | 0065D | Y | M | 3/1/2020 I | A | | 5 | N | AABB | N | N | |
| 8907763 | MUSCOGEE | RACHEAL | ELIZABETH | MCELLIGOT | 80041B General Patton St | Watertown | NY | 13603-4066 | 36 | R002 | 41 | 0028A | Y | M | 6/1/2018 I | A | | 6 | N | AABB | N | N | |
| 8907773 | MUSCOGEE | MIKO | YEVETTE | MOLET | PO Box 6322 | Pensacola | FL | 32503-0322 | 36 | B006 | 22 | 0002A | Y | M | 7/1/2017 I | A | | 6 | N | AABB | N | Y | |
| 8907880 | MUSCOGEE | JAMILA | NA'SHAE | LEARY | 10457 Covey Rise Cir | Tuscaloosa | AL | 35405-9633 | 36 | R019 | 57 | 0118D | Y | M | 2/1/2019 I | A | | 0 | N | AABB | N | N | |
| 8909888 | MUSCOGEE | JOHN | M | RUMMAGE | 4681 N Allworth Ct Apt B | Colorado Spr | CO | 80902-1218 | 36 | C001 | 74 | 0210A | Y | M | 4/1/2017 I | A | | 8 | N | AABB | N | N | |
| 8911876 | MUSCOGEE | ALEXANDEF | GUENTER | HELLER | Cmr 411 Box 2994 | APO | AE | 09112-0030 | 36 | C030 | 94 | 0001A | Y | M | 3/1/2020 I | A | | 1 | | AAF1 | | | |
| 8911879 | MUSCOGEE | NICOLE | YVONNE | HELLER | Cmr 411 Box 2994 | APO | AE | 09112-0030 | 37 | C030 | 94 | 0001A | Y | M | 3/1/2020 F | A | | 1 | | AAF1 | | | |
| 8911941 | MUSCOGEE | EMILY | KATHRYN | STONE | 174 Lee Road 2108 | Phenix City | AL | 36870-4747 | 36 | R005 | 74 | 0268A | Y | M | 11/1/2018 I | A | | 3 | N | AABB | N | N | |
| 8913769 | MUSCOGEE | SANDRA | DOHMANN | TALBOT | 604 Rue St Julien | Covington | LA | 70433-7210 | 37 | C021 | 4 | 0038A | Y | M | 5/1/2018 F | A | | 9 | N | AABB | N | N | |
| 8915012 | MUSCOGEE | JULIE | DIANE | RAMIREZ | 3895 Austin Rd | Brawley | CA | 92227-9733 | 37 | R001 | 95 | 0070A | Y | M | 1/1/2018 F | A | | 2 | N | AABB | N | N | |
| 8915609 | MUSCOGEE | JANET | AMENISOMI | OLADIPO | 3908 Brunswick Dr | Killeen | TX | 76549-6252 | 37 | R041 | 8 | 0017A | Y | M | 9/1/2018 F | A | | 6 | N | AABB | N | N | |
| 8920134 | MUSCOGEE | EARLINE | J | WEBSTER | 205 Doris Ln | Dothan | AL | 36303-4633 | 37 | C019 | 5 | 0367A | Y | M | 4/1/2019 F | A | | 4 | N | AABB | N | N | |
| 8920742 | MUSCOGEE | ANYELICA | GONZALEZ- | RODRIGUEZ | 1702 Grand Isle Dr | Brandon | FL | 33511-4782 | 36 | C036 | 2 | 0264A | Y | M | 9/1/2017 I | A | | 4 | N | AABB | N | N | |
| 8921936 | MUSCOGEE | PAMELA | MICHELLE | LARKINS | 1249 Turner Ave NW | Grand Rapids | MI | 49504-3234 | 36 | C102 | 49 | 0024D | Y | M | 4/1/2020 I | A | | 3 | N | AABB | N | N | |
| 8922668 | MUSCOGEE | SHERRY | KAMALI | FULMER | 3204 Appennini Way | Cedar Park | TX | 78613-4355 | 36 | R020 | 4 | 0068A | Y | M | 11/1/2016 I | A | | 4 | N | AABB | N | N | |
| 8923462 | MUSCOGEE | MARTHA | YOUNG | FONDER | 383 Lee Road 791 | Salem | AL | 36874-1443 | 37 | R002 | 83 | 0215A | Y | M | 4/1/2020 F | A | | 9 | N | AABB | N | N | |
| 8927587 | MUSCOGEE | LISA | MICHELE | BACON | 4775 Argonne St Apt H304 | Denver | CO | 80249-7419 | 36 | C051 | 84 | 0076A | Y | M | 3/1/2017 I | A | | 4 | N | AABB | N | N | |
| 8927677 | MUSCOGEE | CHELSY | LORAINE | HOCK | 3040 Mandalay Grv Unit 2 | Colorado Spr | CO | 80917-3851 | 37 | C010 | 2 | 0022A | Y | M | 12/1/2016 F | A | | 6 | N | AABB | N | N | |
| 8928641 | MUSCOGEE | JORDAN | DAVIS | HILL | 2260 E University Dr Apt 1 | Auburn | AL | 36830-3342 | 36 | C003 | 4 | 0087A | Y | M | 8/1/2018 I | A | | 4 | N | AABB | N | N | |
| 8928999 | MUSCOGEE | ANNA | PETROVNA | CORBETT | 1197 Augustus Dr | Davenport | FL | 33896-8630 | 37 | R027 | 97 | 0007A | Y | M | 9/1/2020 F | A | | 8 | N | AABB | N | N | |
| 8929994 | MUSCOGEE | WALTER | LEE | BROWNING | 11 Veterans Ct | Fort Mitchell | AL | 36856-2832 | 36 | R002 | 11 | 0056D | Y | M | 7/1/2017 I | A | | 5 | N | AABB | N | N | |
| 8938083 | MUSCOGEE | SHAUNQUE | ANTIONETT | SAPP | 1841 Ashton Ln | Kent | OH | 44240-8140 | 36 | C022 | 41 | 0095A | Y | M | 6/1/2018 I | A | | 8 | N | AABB | N | N | |
| 8953410 | MUSCOGEE | MICHAEL | CALEB | ENNIS | 509 NW Manor Dr | Blue Springs | MO | 64014-1648 | 36 | C008 | 9 | 0080A | Y | M | 7/1/2020 I | A | | 7 | N | AABB | N | N | |
| 8953912 | MUSCOGEE | BRYAN | | THIEN | 417 Radden Rd | Seaside | CA | 93955-6770 | 36 | C019 | 17 | 0085A | Y | M | 8/1/2018 I | A | | 1 | N | AABB | N | N | |
| 8955495 | MUSCOGEE | SCOTT | SAMUEL | BERSON | 626 Shug Jordan Pkwy Apt | Auburn | AL | 36832-4328 | 36 | C011 | 37 | 0064A | Y | M | 8/1/2019 I | A | | 1 | N | AABB | N | N | |
| 10004464 | MUSCOGEE | ANDREW | CASEY | CHINN | 199 Lee Road 2138 | Phenix City | AL | 36870-1097 | 36 | R001 | 99 | 0086D | Y | M | 3/1/2020 I | A | | 1 | N | AABB | N | N | |
| 10005233 | MUSCOGEE | CYNTHIA | PONDEXTEI | HILL | 925 S Gay St | Auburn | AL | 36830-5904 | 37 | C013 | 25 | 0137D | Y | M | 5/1/2020 F | A | | 5 | N | AABB | N | N | |
| 10005533 | MUSCOGEE | CLAIRE | ALISON | LINDEN | 5801 N Atlantic Ave Apt 11 | Cape Canave | FL | 32920-3944 | 36 | C001 | 40 | 0318A | Y | M | 9/1/2020 I | A | | 0 | N | AABB | N | N | |
| 10005873 | MUSCOGEE | SHERALE | LAKAJA | BOOKER | 6011 Bacarra Ln Apt 304 | Raleigh | NC | 27606-5818 | 36 | C009 | 79 | 0107A | Y | M | 2/1/2018 I | A | | 1 | N | AABB | N | N | |
| 10006127 | MUSCOGEE | COLIN | ROBERT | GRANT | 4762 Plum St # 2 | Fort Wainwri | AK | 99703-1402 | 36 | C083 | 62 | 0182A | Y | S | 5/1/2019 I | | 92 | 7 | N | AABB | N | N | |
| 10006235 | MUSCOGEE | WILLIAM | BLAKE | QUINNEY | 2022 Highview St | Kill Devil Hills | NC | 27948-9325 | 36 | R003 | 22 | 0302A | Y | M | 4/1/2019 I | A | | 7 | N | AABB | N | N | |
| 10006262 | MUSCOGEE | RYAN | ROBERT | REIMERS | 704 E Saint Catherine St | Louisville | KY | 40203-3412 | 36 | C039 | 4 | 0141A | Y | M | 5/1/2019 I | A | | 7 | N | AABB | N | N | |
| 10006276 | MUSCOGEE | EBONI-BRIA | ERYN | JENKINS | 5129 N Cranley Ave | Covina | CA | 91722-1022 | 36 | C012 | 29 | 0047D | Y | M | 8/1/2019 I | A | | 3 | N | AABB | N | N | |
| 10007045 | MUSCOGEE | SONJA | ELAINE | MOREHOUS | 12012 Greywing Sq Apt T2 | Reston | VA | 20191-1854 | 36 | C049 | 2 | 0021A | Y | M | 8/1/2018 I | A | | 7 | N | AABB | N | N | |
| 10007514 | MUSCOGEE | WALTER | CLIFTON | RIGGS | 54 Lee Road 2201 | Smiths Static | AL | 36877-3390 | 36 | R004 | 54 | 0274A | Y | M | 5/1/2017 I | A | | 5 | N | AABB | N | N | |
| 10008249 | MUSCOGEE | RICKY | | MCKINNIS | 1521 30th Ave SW | Lanett | AL | 36863-4833 | 37 | R003 | 21 | 0134D | Y | M | 8/1/2020 F | A | | 3 | N | AABB | N | N | |
| 10009057 | MUSCOGEE | ROBERT | THOMAS | GAHAGAN | 402 Hawks Nest Trl | Purlear | NC | 28665-9354 | 36 | R102 | 2 | 0489A | Y | M | 7/1/2018 I | A | | 0 | N | AABB | N | N | |
| 10009608 | MUSCOGEE | DARRYL | DEVAYNE | HAM | 1608A 9th Ave | Phenix City | AL | 36867-5033 | 36 | C006 | 8 | 0846A | Y | M | 12/1/2018 I | A | | 1 | N | AABB | N | N | |
| 10010381 | MUSCOGEE | LORETTA | | JACKSON | 129 Lindley Ct | Cameron | NC | 28326-6172 | 37 | R009 | 29 | 0019A | Y | M | 4/1/2018 F | A | | 2 | N | AABB | N | N | |
| 10012764 | MUSCOGEE | STEVEN | RANDOLPH | TALBOT | 604 Rue St Julien | Covington | LA | 70433-7210 | 36 | C021 | 4 | 0038A | Y | M | 5/1/2018 I | A | | 9 | N | AABB | N | N | |
| 10014285 | MUSCOGEE | SHIMEKA | M | ROTHWELL | 10022 Creek View Estates | Louisville | KY | 40291-5146 | 36 | R096 | 22 | 0218A | Y | M | 5/1/2017 I | A | | 4 | N | AABB | N | N | |
| 10014291 | MUSCOGEE | ANNE | VLACH | CONROY | 2214 S 146th Cir | Omaha | NE | 68144-2118 | 37 | C026 | 14 | 0103A | Y | M | 7/1/2018 F | A | | 0 | N | AABB | N | N | |
| 10014975 | MUSCOGEE | LYNDSEY | ELIZABETH | PEQUIGNOT | 1253 Lee Road 212 | Phenix City | AL | 36870-8487 | 36 | R009 | 53 | 0013D | Y | M | 5/1/2019 I | A | | 1 | N | AABB | N | N | |
| 10015123 | MUSCOGEE | YAMESHA | Z | TAYLOR | 8898 Trinity St | Detroit | MI | 48228-1631 | 36 | C037 | 98 | 0019A | Y | M | 8/1/2019 I | A | | 8 | N | AABB | N | N | |
| 10015133 | MUSCOGEE | LAKEISHA | DION | GOINS | 201 Carolina Point Pkwy Ap | Greenville | SC | 29607-6568 | 36 | R048 | 26 | 0070A | Y | M | 7/1/2017 I | A | | 3 | N | AABB | N | N | |
| 10015639 | MUSCOGEE | JOSHUA | JAMES | KEY | 1126 Gregory Valley Dr | Sevierville | TN | 37876-0594 | 37 | R037 | 26 | 0323A | Y | M | 9/1/2019 F | A | | 3 | N | AABB | N | N | |
| 10015965 | MUSCOGEE | WILLIAM | GARRETT | MITCHELL | 1221 E 14th St Unit B | Clovis | NM | 88101-6108 | 36 | C021 | 74 | 0183A | Y | M | 5/1/2020 I | A | | 6 | N | AABB | N | N | |
| 10016049 | MUSCOGEE | MICHAEL | ANDREW | JENNINGS | 512 Carrsbrook Rd SE | Huntsville | AL | 35803-2290 | 36 | C097 | 12 | 0005A | Y | M | 8/1/2017 I | A | | 5 | N | AABB | N | N | |
| 10017792 | MUSCOGEE | NICOLE | LAUREN | AMMERMAN | 1260 Kenworth Dr | Apopka | FL | 32712-6036 | 37 | R005 | 60 | 0446D | Y | M | 12/1/2016 F | A | | 4 | N | AABB | N | N | |
| 10018742 | MUSCOGEE | ASHLEY | SIMONE | WILSON | 851 25th Ave Apt F3 | Phenix City | AL | 36869-5362 | 36 | C009 | 63 | 0097A | Y | M | 3/1/2020 I | A | | 3 | N | AABB | N | N | |
| 10019286 | MUSCOGEE | WILLIE | BROADNAX | PASSMORE | 4718 US Highway 80 W | Salem | AL | 36874-3222 | 36 | R001 | 18 | 0285A | Y | M | 4/1/2019 I | A | | 4 | N | AABB | N | N | |
| 10019299 | MUSCOGEE | TREAPELLI/ | RAMONA | PASSMORE | 2643 Kennon Ct | Phenix City | AL | 36867-2945 | 36 | C006 | 99 | 0572A | Y | M | 6/1/2018 I | A | | 2 | N | AABB | N | N | |
| 10020224 | MUSCOGEE | THOMAS | H | VONK | 228 W Calle Media Luz | Sahuarita | AZ | 85629-8520 | 36 | R005 | 28 | 0341A | Y | M | 7/1/2018 I | A | | 5 | N | AABB | N | N | |
| 10021737 | MUSCOGEE | DANIELL | LATASHA | MCCLINTON | 75 Riverchase Blvd Apt 92 | Beaufort | SC | 29906-9094 | 37 | R012 | 26 | 0025A | Y | M | 8/1/2020 F | A | | 4 | N | AABB | N | N | |
| 10024129 | MUSCOGEE | MAURICE | SCOTT | HILL | 925 S Gay St | Auburn | AL | 36830-5904 | 37 | C013 | 25 | 0137D | Y | M | 5/1/2020 F | A | | 5 | N | AABB | N | N | |
| 10024557 | MUSCOGEE | BRANDON | DEWAYNE | BRISCOE | 1502 Manitou Blvd Unit B | Colorado Spr | CO | 80904-3634 | 36 | C002 | 74 | 0286A | Y | M | 1/1/2018 I | A | | 2 | N | AABB | N | N | |
| 10026791 | MUSCOGEE | MICHAEL | STEVEN | GARDNER | 487 S Military Rd | Winlock | WA | 98596-9324 | 37 | R001 | 87 | 0024A | Y | M | 9/1/2017 F | A | | 0 | N | AABB | N | N | |
| 10026810 | MUSCOGEE | ALICE | NICOLE | GARDNER | 487 S Military Rd | Winlock | WA | 98596-9324 | 36 | R001 | 87 | 0024A | Y | M | 9/1/2017 I | A | | 0 | N | AABB | N | N | |
| 10028027 | MUSCOGEE | SHARRYC | THORTON | SMITH | 5408 N Stonewall Dr | Oklahoma Ci | OK | 73111-6656 | 37 | C009 | 8 | 0177A | Y | M | 8/1/2019 F | A | | 6 | N | AABB | N | N | |
| 10030285 | MUSCOGEE | DARRYL | LAMAR | RUSHING | 801 20th St | Phenix City | AL | 36867-4524 | 36 | C001 | 1 | 0734D | Y | M | 8/1/2018 I | A | | 4 | N | AABB | N | N | |
| 10030402 | MUSCOGEE | SANTRELL | | MARTINEZ | 2880 N Wickham Rd Apt 1 | Melbourne | FL | 32935-2356 | 36 | C028 | 76 | 0357A | Y | M | 8/1/2018 I | A | | 9 | N | AABB | N | N | |
| 10032660 | MUSCOGEE | STEPHANIE | DAWN | PAYNE | 4752 Poyner Ct | Phenix City | AL | 36870-2859 | 36 | R011 | 52 | 0084D | Y | M | 8/1/2019 I | A | | 5 | N | AABB | N | N | |
| 10038073 | MUSCOGEE | JOHN | RYAN | MCCULLEY | 416 Daniel Xing | Liberty Hill | TX | 78642-4524 | 37 | R011 | 16 | 0118A | Y | M | 2/1/2017 F | A | | 1 | N | AABB | N | N | |
| 10040108 | MUSCOGEE | ROBERT | LESLIE | HAGLEY | 1906 Edison St | Danville | IL | 61832-1829 | 36 | C026 | 6 | 0102D | Y | M | 7/1/2017 I | A | | 4 | N | AABB | N | N | |
| 10040947 | MUSCOGEE | PAULA | PHILLIPS | BOUTIN | 4701 18th Ave | Phenix City | AL | 36867-1703 | 37 | C014 | 1 | 0156A | Y | M | 10/1/2020 F | A | | 8 | N | AABB | N | N | |
| 10041115 | MUSCOGEE | MARY | AMBER | OLIVE | 2700 College Dr Apt 1204 | Phenix City | AL | 36869-2010 | 37 | C010 | 4 | 0118A | Y | M | 9/1/2017 F | A | | 1 | N | AABB | N | N | |
| 10043218 | MUSCOGEE | KELSEY | JULE | MORGAN | 15360 Sonoma Dr Apt 203 | Fort Myers | FL | 33908-7303 | 37 | R096 | 53 | 0082A | Y | | 5/1/2020 F | A | | 6 | N | AABB | N | N | |
| 10044774 | MUSCOGEE | LUCA | | NARCISO | 14215 Queens Carriage Pl | Charlotte | NC | 28278-7313 | 36 | R128 | 15 | 0133A | Y | M | 10/1/2016 I | A | | 3 | N | AABB | N | N | |
| 10045805 | MUSCOGEE | HANNAH | CONTRERA | HOLLIDAY | 6 Ivy Cross | Phenix City | AL | 36867-7131 | 36 | R014 | 6 | 0185A | Y | M | 7/1/2020 I | A | | 2 | N | AABB | N | N | |
| 10047435 | MUSCOGEE | BRANDY | NICOLE | WALTERS | 221 Beth Ln Apt 83 | Melbourne | FL | 32904-8107 | 36 | C042 | 83 | 0022A | Y | M | 7/1/2019 I | A | | 5 | N | AABB | N | N | |
| 10050844 | MUSCOGEE | MARIA | MARGARIT/ | MORALES | 512 Carrsbrook Rd SE | Huntsville | AL | 35803-2290 | 36 | C097 | 12 | 0005A | Y | M | 8/1/2017 I | A | | 5 | N | AABB | N | N | |
| 10051079 | MUSCOGEE | EMILY | GRAHAM | GRIFFIN | 6209 Bell Grove Pl | Montgomery | AL | 36117-4360 | 36 | R028 | 9 | 0158A | Y | M | 4/1/2020 I | A | | 0 | N | AABB | N | N | |
| 10051850 | MUSCOGEE | KLAYTEN | GEOFFREY | ASAY | 3200 Weeping Willow Dr Ap | Lynchburg | VA | 24501-3974 | 36 | C056 | 81 | 0250A | Y | M | 7/1/2018 I | A | | 6 | N | AABB | N | N | |
| 10053461 | MUSCOGEE | STANLEY | EARL | WILLINGHAI | 24 Willow Oak Ln | Fort Mitchell | AL | 36856-5222 | 36 | R002 | 24 | 0002A | Y | M | 3/1/2017 I | A | | 5 | N | AABB | N | N | |
| 10053755 | MUSCOGEE | VICTORIA | RENA | ADAMS | 2408 Tillery Ln Apt D2 | Phenix City | AL | 36867-2920 | 36 | C006 | 42 | 0555A | Y | S | 8/1/2020 I | | 92 | 1 | N | AABB | N | N | |
| 10054030 | MUSCOGEE | PAMELA | BOYNTON | PREER | 9711 Innes Pl | Boerne | TX | 78006-2193 | 36 | R023 | 11 | 0033A | Y | M | 3/1/2019 I | A | | 2 | N | AABB | N | N | |
| 10054639 | MUSCOGEE | JAMES | MEADOW | FALKENBEF | 150 Don Bishop Rd | Santa Rosa E | FL | 32459-3420 | 36 | H026 | 50 | 0012A | Y | M | 7/1/2018 I | A | | 3 | N | AABB | N | N | |
| 10055865 | MUSCOGEE | AARON | DANIEL | WALKER | 9333 Robin Ct | Joint Base Le | WA | 98433-1582 | 37 | C003 | 33 | 0076A | Y | | 6/1/2017 F | A | | 1 | N | AABB | N | N | |
| 10056497 | MUSCOGEE | NESTOR | ALEJANDRO | LEON | 4502 SW Yamada Dr | Port Saint Lu | FL | 34953-8518 | 36 | C040 | 2 | 0089A | Y | M | 7/1/2018 I | A | | 2 | N | AABB | N | N | |
| 10057280 | MUSCOGEE | MAKESHA | RENEA | HARRIS | 2021 Kathleen Dr | Columbia | SC | 29210-6206 | 36 | C034 | 21 | 0075D | Y | M | 2/1/2020 I | A | | 9 | N | AABB | N | N | |
| 10058637 | MUSCOGEE | JAMESIA | N | SHARP | 7 Westchester Ct Apt 1 | Birmingham | AL | 35215-1832 | 36 | C021 | 1 | 0305A | Y | M | 6/1/2019 I | A | | 9 | N | AABB | N | N | |
| 10061649 | MUSCOGEE | JASMINE | HIGHTOWEI | WILSON | 12001 Abess Blvd Apt 730 | Jacksonville | FL | 32225-6027 | 36 | R125 | 33 | 0005A | Y | | 11/1/2019 I | A | | 5 | N | AABB | N | N | |
| 10064156 | MUSCOGEE | IVEY | FLYNN | BROOKS | Cmr 415 Box 7583 | APO | AE | 09114-0076 | 36 | C076 | 83 | 0001A | Y | M | 8/1/2018 I | A | | 1 | | AAF1 | | | |
| 10064501 | MUSCOGEE | KATELYNN | GAIL | FORSYTH | 416 20th Ave | Phenix City | AL | 36869-6821 | 37 | C016 | 16 | 0206A | Y | M | 12/1/2019 F | A | | 4 | N | AABB | N | N | |
| 10065954 | MUSCOGEE | TAMINIKA | SHARECE | MAHORN | 52 Wildbriar Rd | Fletcher | NC | 28732-7784 | 36 | R003 | 52 | 0461A | Y | | 3/1/2020 I | A | | 5 | N | AABB | N | N | |
| 10068175 | MUSCOGEE | WILEY | R SETH | ROBERTSO | 53 11th St | Shalimar | FL | 32579-1545 | 37 | C003 | 53 | 0274D | Y | M | 1/1/2020 F | A | | 1 | N | AABB | N | N | |
| 10070072 | MUSCOGEE | THOMAS | DAY | PIERCE | 3610 S 117th East Ave | Tulsa | OK | 74146-2841 | 37 | C026 | 10 | 0187A | Y | M | 2/1/2020 F | A | | 2 | N | AABB | N | N | |
| 10072560 | MUSCOGEE | DEVIN | JAVAR | GAINES | 7019 Blue Beech Dr | Riverview | FL | 33578-8623 | 36 | R040 | 19 | 0018A | Y | M | 6/1/2018 I | A | | 5 | N | AABB | N | N | |
| 10073834 | MUSCOGEE | SCOTT | EDWARD | BELL | PO Box 711 | Hastings | NE | 68902-0711 | 36 | B004 | 11 | 0001A | Y | M | 7/1/2017 I | A | | 4 | N | AABB | N | N | |
| 10075100 | MUSCOGEE | FRED | WILLIAM | ALMAND | 14334 Racoa Ave | Port Charlott | FL | 33953-1977 | 37 | R081 | 34 | 0041A | Y | M | 3/1/2017 F | A | | 6 | N | AABB | N | N | |
| 10080795 | MUSCOGEE | CHERIE | MICHELLE | EMERSON | 25272 Rutledge Dr | Athens | AL | 35613-8461 | 37 | R011 | 72 | 0056A | Y | M | 3/1/2017 F | A | | 4 | N | AABB | N | N | |
| 10080824 | MUSCOGEE | CARMEN | LYNN | STILLWELL | 13970 Bob Bursned Rd | Glen Saint M | FL | 32040-3404 | 36 | R043 | 70 | 0517A | Y | M | 12/1/2019 I | A | | 3 | N | AABB | N | N | |
| 10081801 | MUSCOGEE | ASHTON | ELAINA | STORY | 2 Oakwood Dr | Phenix City | AL | 36870-4777 | 37 | R018 | 2 | 0005A | Y | M | 2/1/2020 F | A | | 9 | N | AABB | N | N | |
| 10083382 | MUSCOGEE | APRIL | ARKISHA | GOODWIN ( | 41177 Highway 17 | Jachin | AL | 36910-3213 | 36 | H067 | 77 | 0030A | Y | | 4/1/2020 I | A | | 8 | N | AABB | N | N | |
| 10084258 | MUSCOGEE | JOSEPH | SAMUEL | WHITE | Cmr 427 Box 2501 | APO | AE | 09630-0026 | 36 | C026 | 1 | 0001A | Y | M | 3/1/2017 I | A | | 3 | | AAF1 | | | |
| 10084870 | MUSCOGEE | INES | | HAGLEY | 1906 Edison St | Danville | IL | 61832-1829 | 37 | C026 | 6 | 0102D | Y | M | 7/1/2017 F | A | | 4 | N | AABB | N | N | |
| 10085518 | MUSCOGEE | MARC | CHRISTIAN | BAKER | 1802 Washington St | Chattanooga | TN | 37408-2018 | 37 | C002 | 2 | 0038A | Y | M | 8/1/2017 F | A | | 5 | N | AABB | N | N | |
| 10086212 | MUSCOGEE | SHANA | LEIGH | BATES | 11302 Liberty Fld | San Antonio | TX | 78254-5749 | 36 | R246 | 2 | 0030A | Y | | 5/1/2020 I | A | | 7 | N | AABB | N | N | |
| 10087190 | MUSCOGEE | PAUL | ERIC | RONDEM | 104 Lee Road 2146 | Salem | AL | 36874-5411 | 37 | R006 | 4 | 0104A | Y | M | 7/1/2019 F | A | | 7 | N | AABB | N | N | |
| 10089957 | MUSCOGEE | KATELYN | TAYLOR | BRABSTON | 2500 Castlebar Dr Apt 303 | Fayetteville | NC | 28311-1635 | 36 | C085 | 78 | 0193A | Y | M | 6/1/2017 I | A | | 5 | N | AABB | N | N | |
| 10089978 | MUSCOGEE | CHARLES | HAROLD | HANDWORK | 3029 Trinity Cottage Dr | Land O Lakes | FL | 34638-8137 | 36 | R035 | 29 | 0060D | Y | | 7/1/2019 I | A | | 6 | N | AABB | N | N | |
| 10090186 | MUSCOGEE | DESIREE | KAI | MOONEY | 629 Atcher St | Radcliff | KY | 40160-3023 | 37 | C001 | 29 | 0102A | Y | M | 8/1/2020 F | A | | 0 | N | AABB | N | N | |
| 10094558 | MUSCOGEE | SHENIKA | DENISE | HARRIS | 702 11th Ave Apt B1 | Phenix City | AL | 36867-5749 | 36 | C017 | 21 | 0473A | Y | M | 4/1/2020 I | A | | 2 | N | AABB | N | N | |
| 10095015 | MUSCOGEE | HELEN | MCMILLAN | THUL | 250 Carlson Pkwy Apt 304 | Hopkins | MN | 55305-5321 | 36 | C076 | 79 | 0190A | Y | M | 5/1/2018 I | A | | 5 | N | AABB | N | N | |
| 10095021 | MUSCOGEE | KEVIN | | WHALEN | 16004 County Road 1865 | Lubbock | TX | 79424-5614 | 36 | R004 | 4 | 0009A | Y | M | 7/1/2020 I | A | | 4 | N | AABB | N | N | |
| 10095698 | MUSCOGEE | CLARISSA | | STEPLIGHT | 23 Silver Leaf Loop | Phenix City | AL | 36867-7307 | 36 | R014 | 23 | 0102D | Y | M | 3/1/2018 I | A | | 8 | N | AABB | N | N | |
| 10096214 | MUSCOGEE | BARBARA | CRAM | TALBOT | 108 Glenn St | Valley | AL | 36854-4909 | 36 | C001 | 8 | 0085D | Y | M | 6/1/2017 I | A | | 4 | N | AABB | N | N | |
| 10098570 | MUSCOGEE | PATRICIA | ANN | MILLER | 5622 Tyrone Ave | Van Nuys | CA | 91401-4626 | 36 | C006 | 22 | 0138A | Y | M | 10/1/2017 I | A | | 3 | N | AABB | N | N | |
| 10099395 | MUSCOGEE | SEAN | PATRICK | MCGARY | 5002 Stately Dr | Thompsons S | TN | 37179-1404 | 36 | R024 | 2 | 0009A | Y | M | 4/1/2019 I | A | | 2 | N | AABB | N | N | |
| 10099881 | MUSCOGEE | KEVIN | MATTHEW | STEUSSY | 5612 Londonderry Rd | Charlotte | NC | 28210-3732 | 36 | C018 | 12 | 0038A | Y | M | 12/1/2017 I | A | | 9 | N | AABB | N | N | |
| 10100652 | MUSCOGEE | GRACIELAN | MALUHEA | BILLINGS | 15000 E Poundstone Pl | Aurora | CO | 80015-4203 | 36 | C063 | 0 | 0024A | Y | M | 7/1/2020 I | A | | 7 | N | AABB | N | N | |
| 10100730 | MUSCOGEE | CYNTHIA | ANNE | PETHTEL | 201 N Winthrop Rd | Muncie | IN | 47304-3978 | 37 | C031 | 1 | 0128D | Y | M | 7/1/2017 F | A | | 4 | N | AABB | N | N | |
| 10102017 | MUSCOGEE | VITANIA | MARIA | QUINONES- | Cmr 454 Box 2682 | APO | AE | 09250-0027 | 36 | C027 | 82 | 0001A | Y | M | 7/1/2018 I | A | | 5 | | AAF1 | | | |
| 10102176 | MUSCOGEE | SCOTT | DOUGLAS | PETHTEL | 201 N Winthrop Rd | Muncie | IN | 47304-3978 | 36 | C031 | 1 | 0128D | Y | M | 7/1/2017 I | A | | 4 | N | AABB | N | N | |
| 10106910 | MUSCOGEE | SETH | WYATT | HEPWORTH | 1572 Dyea Ave Apt B | Jber | AK | 99505-1164 | 36 | C003 | 74 | 0395A | Y | M | 1/1/2017 I | A | | 9 | N | AABB | N | N | |
| 10107105 | MUSCOGEE | ELIABETH | ANN | BOURDON | 13230 N Territorial Rd | Gregory | MI | 48137-9632 | 37 | R031 | 30 | 0285A | Y | M | 6/1/2019 F | A | | 4 | N | AABB | N | N | |
| 10107427 | MUSCOGEE | RUSSELL | CHARLES | ROMANDINI | 138 Wrentham Rd | Cumberland | RI | 02864-1112 | 36 | R003 | 38 | 0194A | Y | M | 8/1/2019 I | A | | 4 | N | AABB | N | N | L |
| 10112844 | MUSCOGEE | MATTHEW | LEE | ST CLAIR | 1617 Debs Sunrise Trl | Junction City | KS | 66441-2050 | 36 | C008 | 17 | 0127A | Y | M | 12/1/2019 I | A | | 4 | N | AABB | N | N | |
| 10113148 | MUSCOGEE | JERRY | U | EVBUOMW/ | 8075 Lakepointe Ct | Plantation | FL | 33322-5787 | 36 | C004 | 75 | 0132A | Y | M | 9/1/2017 I | A | | 8 | N | AABB | N | N | |
| 10113150 | MUSCOGEE | ARIANNE | FIAPAIPAI | GOMEZ | 590 Parkview Dr | Lake Elsinore | CA | 92530-7022 | 37 | C009 | 90 | 0085A | Y | M | 6/1/2017 F | A | | 1 | N | AABB | N | N | |
| 10113951 | MUSCOGEE | ANDREA | DENISE | JANIFER | 3205 Brendan Ave | Baltimore | MD | 21213-1725 | 36 | C032 | 5 | 0143A | Y | M | 2/1/2018 I | A | | 1 | N | AABB | N | N | |
| 10115750 | MUSCOGEE | NICHELLE | JANYCE | SHANNON | 1519 N 5th St Apt 1 | Saint Peter | MN | 56082-1630 | 36 | C005 | 1 | 0088A | Y | M | 5/1/2018 I | A | | 8 | N | AABB | N | N | |
| 10118235 | MUSCOGEE | TIFFANY | NICOLE | KOSTKA | 4633 Bonnywood Dr | Mesquite | TX | 75150-8279 | 36 | R015 | 33 | 0030D | Y | | 5/1/2018 I | A | | 0 | N | AABB | N | N | |
| 10120220 | MUSCOGEE | CHIAN | BROOKE | BYRD | 4800 University Dr Apt 2N | Durham | NC | 27707-6109 | 36 | C030 | 44 | 0028A | Y | M | 4/1/2019 I | A | | 3 | N | AABB | N | N | |
| 10120359 | MUSCOGEE | ANTHONY | MAURICE | WARREN | 4109 Matt Ct | Killeen | TX | 76549-4777 | 36 | R028 | 9 | 0113A | Y | M | 2/1/2018 I | A | | 5 | N | AABB | N | N | |
| 10121883 | MUSCOGEE | AMANDA | SUE | GONZALEZ | 520 Avenue A | Stroudsburg | PA | 18360-2415 | 36 | C007 | 20 | 0124A | Y | M | 9/1/2017 I | A | | 8 | N | AABB | N | N | |
| 10122238 | MUSCOGEE | NOLAN | THOMPSON | HENRICH | 3244 Beaumont Dr | Tallahassee | FL | 32309-2806 | 37 | C085 | 44 | 0121D | Y | | 11/1/2019 F | A | | 9 | N | AABB | N | N | |
| 10125342 | MUSCOGEE | KAITLIN | EFFIE | CLARK | 1336 Marra Dr | Watertown | NY | 13601-4434 | 36 | C001 | 36 | 0146D | Y | M | 5/1/2019 I | A | | 5 | N | AABB | N | N | |
| 10125906 | MUSCOGEE | LORI | SHEARSMIT | PETERS | 1633 Church St Ste 500 | Nashville | TN | 37203-2948 | 36 | C028 | 25 | 0186A | Y | M | 11/1/2019 I | A | | 5 | N | AABB | N | N | |
| 10131271 | MUSCOGEE | MAURA | ELAINE | KELLEY | 1431 Castnet Dr | Navarre | FL | 32566-7438 | 36 | R011 | 31 | 0111D | Y | M | 5/1/2018 I | A | | 2 | N | AABB | N | N | |
| 10133763 | MUSCOGEE | ELIZABETH | FREDONIA | BELL | 4665 Cavalier Dr | Semmes | AL | 36575-4467 | 37 | R004 | 65 | 0318D | Y | M | 12/1/2016 F | A | | 2 | N | AABB | N | N | |
| 10135354 | MUSCOGEE | MAGGIE | L | DAVIS | 1713 Constitution Rd Apt 3 | Pueblo | CO | 81001-2226 | 36 | C073 | 14 | 0223A | Y | M | 5/1/2020 I | A | | 3 | N | AABB | N | N | |
| 10135763 | MUSCOGEE | MARK | LEON | DANIEL | 27109 Dakota Dr | Fort Riley | KS | 66442-4877 | 36 | C006 | 9 | 0362D | Y | M | 4/1/2020 I | A | | 3 | N | AABB | N | N | |
| 10135769 | MUSCOGEE | COREY | DAVID | FOSSA | 2762 Sawgrass Ln | Phenix City | AL | 36867-2037 | 36 | C008 | 62 | 0009A | Y | M | 7/1/2017 I | A | | 0 | N | AABB | N | N | |
| 10137430 | MUSCOGEE | NOAH | CHRISTIAN | KESTER | 6012 Redondo Sierra Vis N | Rio Rancho | NM | 87144-0606 | 37 | R103 | 12 | 0255A | Y | M | 6/1/2017 F | A | | 1 | N | AABB | N | N | |
| 10142998 | MUSCOGEE | MARGARET | TAYLOR | STEWART | PO Box 44 | Auburn | AL | 36831-0044 | 36 | B001 | 44 | 0001A | Y | M | 8/1/2017 I | A | | 3 | N | AABB | N | N | |
| 10143097 | MUSCOGEE | OLIVIA | DESIREE | BROWN-GIL | 230 Lee Road 2137 | Phenix City | AL | 36870-8465 | 36 | R018 | 30 | 0210A | Y | M | 11/1/2016 I | A | | 0 | N | AABB | N | N | |
| 10144171 | MUSCOGEE | FRANK | WILLIAM | CEVA | 1 Oak Willow Ct | Fountain Inn | SC | 29644-8513 | 37 | R007 | 1 | 0224A | Y | M | 12/1/2016 F | A | | 7 | N | AABB | N | N | |
| 10148067 | MUSCOGEE | RYAN | ERIC | ALLEY | 1908 Holiday Cir | Phenix City | AL | 36867-2512 | 36 | C015 | 8 | 0040A | Y | M | 12/1/2016 I | A | | 2 | N | AABB | N | N | |
| 10154973 | MUSCOGEE | SARAH | ELIZABETH | PRINCE | 15874 Montview Dr | Dumfries | VA | 22025-1313 | 36 | R052 | 74 | 0237A | Y | M | 6/1/2019 I | A | | 0 | N | AABB | N | N | |
| 10155034 | MUSCOGEE | DOMINICK | | LEPORE | 1877 Green Island Cir | Orange Park | FL | 32065-2602 | 36 | H009 | 77 | 0045A | Y | M | 6/1/2018 I | A | | 0 | N | AABB | N | N | |
| 10155035 | MUSCOGEE | SYDNEY | DOMINIQUE | LEPORE | 1877 Green Island Cir | Orange Park | FL | 32065-2602 | 36 | H009 | 77 | 0045A | Y | M | 12/1/2019 I | A | | 0 | N | AABB | N | N | |
| 10157757 | MUSCOGEE | HANNAH | ELIZABETH | WHITE | Cmr 427 Box 2501 | APO | AE | 09630-0026 | 37 | C026 | 1 | 0001A | Y | M | 3/1/2017 F | A | | 3 | | AAF1 | | | |
| 10161094 | MUSCOGEE | KAREN | TAYLOR | BOATNER | 73 Sanford Ave | Lineville | AL | 36266-8858 | 36 | R004 | 73 | 0463A | Y | M | 7/1/2020 I | A | | 8 | N | AABB | N | N | |
| 10161682 | MUSCOGEE | ANTHONY | | MONROE | 33 Ridgebrook Dr | Phenix City | AL | 36869-3437 | 36 | R006 | 33 | 0044D | Y | M | 3/1/2020 I | A | | 5 | N | AABB | N | N | |
| 10162463 | MUSCOGEE | EDWARD | KENNETH | ROBBINS | 415 Olive Dr | Bryan | OH | 43506-2228 | 36 | C004 | 15 | 0123D | Y | M | 8/1/2020 I | A | | 2 | N | AABB | N | N | |
| 10162768 | MUSCOGEE | BRETT | WILLIAM | FOOTE | 179 Green View Rd | Moyock | NC | 27958-9243 | 37 | R006 | 79 | 0137A | Y | M | 9/1/2017 F | A | | 5 | N | AABB | N | N | |
| 10162769 | MUSCOGEE | ROSA | EFFIE MAE | FREEMAN | 7694 Dorchester Blvd Apt 1 | Hanover | MD | 21076-2094 | 36 | R011 | 41 | 0144A | Y | M | 2/1/2019 I | A | | 4 | N | AABB | N | N | |
| 10162777 | MUSCOGEE | KENNETH | WILLIAM | MUELLER | 4061 Rambling Hills Dr | Morrisville | NC | 27560-8730 | 36 | R008 | 61 | 0051A | Y | M | 8/1/2017 I | A | | 5 | N | AABB | N | N | |
| 10163599 | MUSCOGEE | LASHEIKA | SHANTA | ROYAL | 8 Ottawa Trl | Fort Mitchell | AL | 36856-5568 | 36 | R002 | 8 | 0104A | Y | M | 3/1/2018 I | A | | 0 | N | AABB | N | N | |
| 10164473 | MUSCOGEE | SANDI | DEZIRAE | NORRIS | 44 Lee Road 885 | Phenix City | AL | 36870-8954 | 36 | R005 | 44 | 0055A | Y | M | 3/1/2018 I | A | | 2 | N | AABB | N | N | |
| 10165168 | MUSCOGEE | MICHAEL | KEITH | BARNETT | 49 Heath St Apt 2 | Somerville | MA | 02145-2468 | 37 | C079 | 2 | 0320A | Y | M | 7/1/2020 F | A | | 6 | N | AABB | N | N | |
| 10165811 | MUSCOGEE | TELMA | GUADALUPI | GUEVARA E | 15221 Wilford Way | Edmond | OK | 73013-2650 | 36 | R080 | 21 | 0073D | Y | M | 7/1/2019 I | A | | 0 | N | AABB | N | N | |
| 10166266 | MUSCOGEE | JENI | LEIGH PALM | KOPP | 617 Park Ave | Manteca | CA | 95337-5632 | 37 | C006 | 17 | 0043A | Y | M | 6/1/2017 F | A | | 9 | N | AABB | N | N | |
| 10167250 | MUSCOGEE | ASHLEY | NADINE | WOODS | 5318 Devon Green Dr | Katy | TX | 77449-6087 | 37 | C034 | 18 | 0054A | Y | M | 5/1/2019 F | A | | 9 | N | AABB | N | N | |
| 10167412 | MUSCOGEE | SHANNON | LYNN | LAMOREAU | 2207 Potomac Club Pkwy # | Woodbridge | VA | 22191-4040 | 37 | C024 | 7 | 0076A | Y | | 3/1/2018 F | A | | 0 | N | AABB | N | N | |
| 10168161 | MUSCOGEE | YAKESHIA | RENNEE | WEBSTER | 205 Doris Ln | Dothan | AL | 36303-4633 | 37 | C019 | 5 | 0367A | Y | M | 4/1/2019 F | A | | 4 | N | AABB | N | N | |
| 10168163 | MUSCOGEE | CHARLENE | GILSTRAP | WHALEN | 16004 County Road 1865 | Lubbock | TX | 79424-5614 | 37 | R004 | 4 | 0009A | Y | M | 7/1/2020 F | A | | 4 | N | AABB | N | N | |
| 10169256 | MUSCOGEE | LYDIA | ANN WILSO | BARNETT | 49 Heath St Apt 2 | Somerville | MA | 02145-2468 | 37 | C079 | 2 | 0320A | Y | M | 7/1/2020 F | A | | 6 | N | AABB | N | N | |
| 10171373 | MUSCOGEE | AQUILA | | MAYFIELD | 1323 Sylvan St | Knoxville | TN | 37914-5749 | 37 | C052 | 23 | 0121A | Y | M | 7/1/2018 F | A | | 6 | N | AABB | N | N | |
| 10173623 | MUSCOGEE | ALEXIS | MARIE | GLEAVES | 8032 Highway 182 W | Amity | AR | 71921-9762 | 36 | R023 | 32 | 0033A | Y | M | 4/1/2020 I | A | | 1 | N | AABB | N | N | |
| 10173696 | MUSCOGEE | MARIA | DEL CARME | DONNELLY | 10308 Ross Lake Dr | Peyton | CO | 80831-8439 | 36 | R014 | 8 | 0034A | Y | | 7/1/2020 I | A | | 8 | N | AABB | N | N | |
| 10173881 | MUSCOGEE | FREDERICK | ANTONIO | SMITH | 6530 Double Eagle Dr Unit | Woodridge | IL | 60517-1158 | 36 | C071 | 9 | 0242A | Y | M | 7/1/2019 I | A | | 7 | N | AABB | N | N | |
| 10175303 | MUSCOGEE | ANTONIO | MAURICE | GRADY | 679 Windsor Dr SE | Belville | NC | 28451-9505 | 36 | R003 | 79 | 0049D | Y | M | 11/1/2019 I | A | | 5 | N | AABB | N | N | |
| 10176520 | MUSCOGEE | DALTON | ETHAN M | BIDLEMAN | 4315 Golf Club Dr Apt 400 | Auburn | AL | 36830-5876 | 36 | R016 | 2 | 0056A | Y | M | 3/1/2019 I | A | | 2 | N | AABB | N | N | |
| 10176621 | MUSCOGEE | MARGARET | ELLEN | SANFORD | 245 Lee Road 596 | Phenix City | AL | 36870-7909 | 36 | R017 | 45 | 0490A | Y | M | 10/1/2020 I | A | | 2 | N | AABB | N | N | |
| 10176786 | MUSCOGEE | AMBYR | MEGHAN | LOBINS | 400 Westmore Ct | Murrells Inlet | SC | 29576-7082 | 36 | H019 | 0 | 0394A | Y | | 6/1/2018 I | A | | 4 | N | AABB | N | N | |
| 10176788 | MUSCOGEE | JATAUREAN | DAJUAN | MOORE | 77 Lee Road 2213 | Salem | AL | 36874-3787 | 37 | R004 | 77 | 0121A | Y | M | 6/1/2017 F | A | | 3 | N | AABB | N | N | |
| 10178328 | MUSCOGEE | ROSE | MARIE | LEPORE | 1877 Green Island Cir | Orange Park | FL | 32065-2602 | 37 | H009 | 77 | 0045A | Y | M | 6/1/2018 F | A | | 0 | N | AABB | N | N | |
| 10179542 | MUSCOGEE | DAVID | EUGENE | COTNEY | 524 Milner Rd | Jacksons Ga | AL | 36861-3284 | 36 | R503 | 24 | 0340A | Y | M | 3/1/2017 I | A | | 3 | N | AABB | N | N | |
| 10184347 | MUSCOGEE | LAMAR | WAYNE | JEFFERSON | 804 Bonanza Dr | Phenix City | AL | 36869-6140 | 36 | R010 | 4 | 0199D | Y | M | 12/1/2017 I | A | | 3 | N | AABB | N | N | |
| 10184355 | MUSCOGEE | LLOYD | W | STEEVES | 411 Snead Dr | Wylie | TX | 75098-5565 | 37 | R025 | 11 | 0094D | Y | M | 8/1/2017 F | A | | 8 | N | AABB | N | N | |
| 10190825 | MUSCOGEE | HYUN | | KIM | Psc 80 Box 13077 | APO | AP | 96367-0033 | 36 | C033 | 77 | 0001A | Y | M | 4/1/2017 I | A | | 9 | | AAF1 | | | |
| 10192597 | MUSCOGEE | CARLOS | CHATAY | BAGGAGE | 1345 Lee Road 219 | Phenix City | AL | 36870-8840 | 36 | R005 | 45 | 0285D | Y | M | 11/1/2017 I | A | | 7 | N | AABB | N | N | |
| 10194384 | MUSCOGEE | JAMES | JEREMIAH | CONNELLY | 111 Brockway Dr | Montgomery | AL | 36110-1819 | 37 | C067 | 11 | 0148D | Y | M | 6/1/2019 F | A | | 8 | N | AABB | N | N | |
| 10194394 | MUSCOGEE | ANDREW | THOMAS | DAVENPOR | 1009 S Steele St | Tacoma | WA | 98405-3049 | 36 | C017 | 9 | 0069D | Y | M | 1/1/2017 I | A | | 9 | N | AABB | N | N | |
| 10197166 | MUSCOGEE | JEREMY | ALEXANDEF | LOPEZ | 10045 SW 16th St | Pembroke Pi | FL | 33025-3604 | 36 | C014 | 45 | 0119A | Y | M | 4/1/2020 I | A | | 5 | N | AABB | N | N | |
| 10198616 | MUSCOGEE | ELISABETH | D'AMORE | HAMNER | PO Box 867 | Collierville | TN | 38027-0867 | 36 | B008 | 67 | 0001A | Y | M | 4/1/2018 I | A | | 6 | N | AABB | N | N | |
| 10199548 | MUSCOGEE | CHELSEA | TRINIECE | BRYSON | 570 Lee Road 379 | Smiths Static | AL | 36877-3002 | 36 | R001 | 70 | 0023A | Y | M | 1/1/2017 I | A | | 7 | N | AABB | N | N | |
| 10200609 | MUSCOGEE | KATELYN | MORRIS | HARTFORD | 161 Brookside Dr | Rochester | NY | 14618-3444 | 37 | C021 | 61 | 0029A | Y | M | 1/1/2017 F | A | | 8 | N | AABB | N | N | |
| 10200670 | MUSCOGEE | SARAH | ELIZABETH | RUSSELL | 3702 Cascade Way | Phenix City | AL | 36867-2434 | 37 | C014 | 2 | 0049D | Y | M | 6/1/2020 F | A | | 5 | N | AABB | N | N | |
| 10201530 | MUSCOGEE | BRANDON | EUGENE | GILBERT | 6 Old Camp St | Cameron | NC | 28326-6248 | 36 | R009 | 6 | 0146A | Y | M | 10/1/2019 I | A | | 3 | N | AABB | N | N | |
| 10203518 | MUSCOGEE | ANDREW | | BROWN | 501 16th Ave N Apt M6 | Phenix City | AL | 36869-6853 | 36 | C009 | 36 | 0024A | Y | | 7/1/2017 I | A | | 7 | N | AABB | N | N | |
| 10203526 | MUSCOGEE | DANIELLE | DEVI | SUNDAR | 8685 Clay St Apt 103 | Westminster | CO | 80031-6622 | 36 | C025 | 28 | 0765A | Y | | 3/1/2017 I | A | | 2 | N | AABB | N | N | |
| 10209840 | MUSCOGEE | KATHERINE | ALESE | CAROTHER | 182 Wai Ct Unit 102 | Wahiawa | HI | 96786-5884 | 36 | C010 | 27 | 0251A | Y | M | 9/1/2018 I | A | | 0 | N | AABB | N | N | |
| 10209844 | MUSCOGEE | PHILLIP | M | LEMBECK | 410 W Franklin St | Hagerstown | MD | 21740-4602 | 36 | C039 | 10 | 0001D | Y | M | 8/1/2020 I | A | | 3 | N | AABB | N | N | |
| 10214081 | MUSCOGEE | EMILY | ALISHA | CLAYTON | 196 Cobblestone Dr | Madison | MS | 39110-9100 | 36 | R014 | 96 | 0179D | Y | M | 6/1/2020 I | A | | 1 | N | AABB | N | N | |
| 10214667 | MUSCOGEE | CLARISSA | JOYCE | DURHAM | 7602 Samuel Dr | Sellersburg | IN | 47172-0090 | 36 | C004 | 2 | 0171A | Y | M | 8/1/2017 I | A | | 8 | N | AABB | N | N | |
| 10217233 | MUSCOGEE | PHILLIP | MYLAN | BOULWARE | 1515 Rio Grande Dr Apt 13 | Plano | TX | 75075-6743 | 36 | C099 | 40 | 0104A | Y | M | 1/1/2017 I | A | | 2 | N | AABB | N | N | |
| 10220944 | MUSCOGEE | WILLIAM | | SHILKETT | 1426 28th Ave N | Saint Peterst | FL | 33704-2529 | 36 | C014 | 26 | 0154D | Y | M | 9/1/2017 I | A | | 7 | N | AABB | N | N | |
| 10220964 | MUSCOGEE | NICHOLAS | SEAN | TOROK | 1070 W Main St Apt 1419 | Hendersonvil | TN | 37075-2138 | 36 | C012 | 69 | 0083A | Y | M | 8/1/2019 I | A | | 9 | N | AABB | N | N | |
| 10221030 | MUSCOGEE | CHRISTINA | ANNE | MCQUINN | 19707 US Highway 280 E / | Smiths Static | AL | 36877-4055 | 36 | R006 | 57 | 0112A | Y | M | 6/1/2020 I | A | | 3 | N | AABB | N | N | |
| 10221397 | MUSCOGEE | BIANCA | KIARA SEQI | BROWN | 1316 Adie St | Phenix City | AL | 36867-6125 | 36 | C017 | 16 | 0272D | Y | M | 11/1/2017 I | A | | 9 | N | AABB | N | N | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10221418 | MUSCOGEE | DEVYN | LEIGH-ANN | SIZEMORE | 14 Ivy Ln | Phenix City | AL | 36867-7121 | 36 | R014 | 14 | 0183A | Y | M | | 3/1/2018 I | | | A | | | 4 N | | AABB | N | N |
| 10221470 | MUSCOGEE | SPENSER | CLIFTON | CARDWELL | 7136 Rock Ridge Ln Apt G | Alexandria | VA | 22315-5157 | 36 | C063 | 79 | 0074A | Y | | 9/1/2017 I | | | 91 | | | 3 N | | AABB | N | N | |
| 10221512 | MUSCOGEE | SHANNA | DANIELLE | DOTY | 93 Lee Road 728 | Smiths Static | AL | 36877-2570 | 37 | R007 | 93 | 0016A | Y | M | | 4/1/2018 F | | | A | | | 3 N | | AABB | N | N |
| 10221711 | MUSCOGEE | ANGELA | MARIE | HAJDUCEK | 10926 Meade Ct | Westminster | CO | 80031-2119 | 36 | C037 | 26 | 0166A | Y | M | | 3/1/2019 I | | | A | | | 7 N | | AABB | N | N |
| 10221786 | MUSCOGEE | MICHAEL | DALE | GOOS | 27036 Cynthia Dr | San Antonio | TX | 78266-2637 | 36 | R020 | 36 | 0043A | Y | M | | 9/1/2018 I | | | A | | | 4 N | | AABB | N | N |
| 10221787 | MUSCOGEE | JEFFREY | PAUL | HARTFORD | 161 Brookside Dr | Rochester | NY | 14618-3444 | 36 | C021 | 61 | 0029A | Y | S | | 1/1/2017 I | | | | 92 | | 8 N | | AABB | N | N |
| 10221795 | MUSCOGEE | PEGGY | LOU | MURPHY | 1113 Juniper Ln | Lawrence | KS | 66049-3615 | 37 | R019 | 13 | 0103A | Y | M | | 10/1/2017 F | | | A | | | 6 N | | AABB | N | N |
| 10222818 | MUSCOGEE | SUZAN | | SWAAGMAI | 33 N St NE Apt 509 | Washington | DC | 20002-4190 | 36 | C018 | 34 | 0178A | Y | M | | 2/1/2019 I | | | A | | | 5 N | | AABB | N | N |
| 10223574 | MUSCOGEE | THOMASINA | | STALLINGS | 4847 Tower Rd Apt A | Greensboro | NC | 27410-5805 | 36 | C021 | 73 | 0280A | Y | M | | 7/1/2017 I | | | A | | | 8 N | | AABB | N | N |
| 10223614 | MUSCOGEE | YOHANNA | YOSELIN | PADILLA GC | 2916 Beringer Dr | Fayetteville | NC | 28306-4612 | 36 | R036 | 16 | 0046A | Y | | 6/1/2017 I | | A | | | | 1 N | | AABB | N | N | |
| 10223623 | MUSCOGEE | LILLIAN | ANN | SNYDER | 1966 Whirlaway Cir | Clarksville | TN | 37042-1503 | 36 | R041 | 66 | 0011D | Y | M | | 6/1/2017 I | | | A | | | 3 N | | AABB | N | N |
| 10225974 | MUSCOGEE | CHI KOBI | CLARISSA | MURRY | 2008 Eagles Lndg Way Apt | Odenton | MD | 21113-5223 | 36 | C010 | 26 | 0152A | Y | M | | 6/1/2017 I | | | A | | | 2 N | | AABB | N | N |
| 10226843 | MUSCOGEE | TYLER | JAMES | WHALEY | 10 Lincolnshire Ln | Phenix City | AL | 36870-8661 | 36 | R012 | 10 | 0181A | Y | M | | 1/1/2018 I | | | A | | | 4 N | | AABB | N | N |
| 10228256 | MUSCOGEE | PAULA | ELAINE | GOOS | 27036 Cynthia Dr | San Antonio | TX | 78266-2637 | 37 | R020 | 36 | 0043A | Y | M | | 9/1/2018 F | | | A | | | 4 N | | AABB | N | N |
| 10228275 | MUSCOGEE | SHEILA | VANESSA | RIVERA COI | Psc 400 Box 4608 | APO | AP | 96273-0047 | 36 | C047 | 8 | 0001A | Y | M | | 9/1/2019 I | | | A | | | 4 | | AAF1 | | |
| 10228287 | MUSCOGEE | SARA | BANE | JONES | 236 Lakeridge Dr | Panama City | FL | 32405-4267 | 37 | C017 | 36 | 0212A | Y | M | | 5/1/2019 F | | | A | | | 8 N | | AABB | N | N |
| 10228730 | MUSCOGEE | PATSY | MARRS | CHIODO | 10926 Meade Ct | Westminster | CO | 80031-2119 | 36 | C037 | 26 | 0166A | Y | M | | 7/1/2019 I | | | A | | | 7 N | | AABB | N | N |
| 10230758 | MUSCOGEE | DENNIS | MAURICE | ROME | 6147 N Sheridan Rd Apt 14 | Chicago | IL | 60660-6837 | 36 | C065 | 42 | 0286A | Y | M | | 6/1/2019 I | | | A | | | 2 N | | AABB | N | N |
| 10230780 | MUSCOGEE | BRENDA | LYNN | WEIGEL | 2901 SW Hazelnut Ave | Bentonville | AR | 72713-3169 | 36 | R029 | 1 | 0252A | Y | M | | 2/1/2018 I | | | A | | | 0 N | | AABB | N | N |
| 10231051 | MUSCOGEE | JEFFERY | EARLE | MORNING | 7217 S Woodland Dr | Radcliff | KY | 40160-9298 | 36 | R006 | 17 | 0336A | Y | M | | 11/1/2017 I | | | A | | | 3 N | | AABB | N | N |
| 10231065 | MUSCOGEE | RODNEY | TREMAIN | BELL | 409 Price Dr | Birmingham | AL | 35215-8221 | 36 | C044 | 9 | 0136A | Y | M | | 10/1/2016 I | | | A | | | 2 N | | AABB | N | N |
| 10233510 | MUSCOGEE | ROBYN | DAWN | JOHNSTON | 101 Highway 169 S | Phenix City | AL | 36869-3109 | 37 | R003 | 1 | 0207D | Y | M | | 6/1/2020 F | | | A | | | 4 N | | AABB | N | N |
| 10233531 | MUSCOGEE | RACHEL | JOHANNA | LUCAS | 2116 Lead Ave SE | Albuquerque | NM | 87106-4008 | 36 | C058 | 16 | 0316A | Y | M | | 12/1/2019 I | | | A | | | 9 N | | AABB | N | N |
| 10233713 | MUSCOGEE | SARAH | AUTRY | BALLSTAED | 751 Lee Road 437 | Phenix City | AL | 36870-7003 | 36 | R013 | 51 | 0207A | Y | M | | 7/1/2017 I | | | A | | | 0 N | | AABB | N | N |
| 10233732 | MUSCOGEE | JOSEPH | KENTRAIL | GOOSBY | 1507 Hickory Valley Rd Apt | Chattanooga | TN | 37421-5618 | 36 | C025 | 29 | 0251A | Y | M | | 10/1/2019 I | | | A | | | 2 N | | AABB | N | N |
| 10233806 | MUSCOGEE | COURTNEY | MARIE | BAGLEY | 28 Double Oak Ave | Pike Road | AL | 36064-3890 | 36 | R005 | 28 | 0282A | Y | M | | 1/1/2018 I | | | A | | | 1 N | | AABB | N | N |
| 10234107 | MUSCOGEE | LAUREN | ASHLEY | GLASS | 8002 W 145th Ter | Overland Par | KS | 66223-3342 | 36 | R006 | 2 | 0220A | Y | | 1/1/2017 I | | A | | | | 7 N | | AABB | N | N | |
| 10234834 | MUSCOGEE | EMILY | MAY | WALTON | 1184 Turnberry Dr | Sparks | NV | 89436-1895 | 37 | C101 | 84 | 0372A | Y | M | | 8/1/2017 F | | | A | | | 5 N | | AABB | N | N |
| 10236124 | MUSCOGEE | CATHRYN | LOUISE | HOGAN | 361 Janes Ln | Stamford | CT | 06903-4820 | 36 | C047 | 61 | 0091A | Y | M | | 12/1/2018 I | | | A | | | 1 N | | AABB | N | N |
| 10236125 | MUSCOGEE | DANIEL | JAMES | HOGAN | 361 Janes Ln | Stamford | CT | 06903-4820 | 36 | C047 | 61 | 0091A | Y | M | | 7/1/2019 I | | | A | | | 1 N | | AABB | N | N |
| 10239232 | MUSCOGEE | MICHAEL | WADE | GIBSON | 218 Wright Rd | Phenix City | AL | 36869-5277 | 36 | R016 | 18 | 0134A | Y | | 9/1/2020 I | | A | | | | 8 N | | AABB | N | N | |
| 10239240 | MUSCOGEE | PENNY | T | GIBSON | 218 Wright Rd | Phenix City | AL | 36869-5277 | 37 | R016 | 18 | 0134A | Y | | 9/1/2020 F | | A | | | | 8 N | | AABB | N | N | |
| 10241724 | MUSCOGEE | BROOKE | LEANNE BL | MINOR | 444 Cyprus Ct | Clarksville | TN | 37040-8414 | 36 | R016 | 44 | 0213D | Y | M | | 3/1/2018 I | | | A | | | 1 N | | AABB | N | N |
| 10242585 | MUSCOGEE | CARRIE | LYNN | FRIEDRICH | 1229 Dogwood Cir | Leesville | LA | 71446-9430 | 36 | R004 | 29 | 0035A | Y | M | | 12/1/2019 I | | | A | | | 1 N | | AABB | N | N |
| 10243529 | MUSCOGEE | JOYIA | MADISON | COBB | 26 Sky Exchange Dr Apt 2( | Asheville | NC | 28803-0373 | 36 | C012 | 57 | 0186A | Y | | 10/1/2019 I | | A | | | | 4 N | | AABB | N | N | |
| 10243712 | MUSCOGEE | MEGAN | EVELYN | SCHARNELI | 234 Olde Castle Loop | Oxford | MS | 38655-6012 | 36 | R009 | 34 | 0203A | Y | M | | 2/1/2017 I | | | A | | | 7 N | | AABB | N | N |
| 10246586 | MUSCOGEE | AMY | ELIZABETH | HEAD | 925 Iron Bridge Dr | Virginia Beac | VA | 23462-4655 | 36 | C076 | 25 | 0070A | Y | M | | 8/1/2020 I | | | A | | | 6 N | | AABB | N | N |
| 10246598 | MUSCOGEE | CHRISTOPH | MARCUS | HEAD | 925 Iron Bridge Dr | Virginia Beac | VA | 23462-4655 | 37 | C076 | 25 | 0070A | Y | M | | 8/1/2020 F | | | A | | | 6 N | | AABB | N | N |
| 10246876 | MUSCOGEE | NIKESHA | SHAVON | SOLOMON | 36 Creek Trl | Fort Mitchell | AL | 36856-5571 | 36 | R002 | 36 | 0107A | Y | M | | 6/1/2019 I | | | A | | | 5 N | | AABB | N | N |
| 10248649 | MUSCOGEE | ROBERT | LYNN | WILLIAMS | 190 Waldrop Ln | Pontotoc | MS | 38863-2609 | 37 | R008 | 90 | 0021A | Y | M | | 10/1/2018 F | | | A | | | 6 N | | AABB | N | N |
| 10248786 | MUSCOGEE | BRITTANY | ANN | BRAUN | 183 Independence Dr | Raeford | NC | 28376-5987 | 36 | R004 | 83 | 0228D | Y | M | | 2/1/2020 I | | | A | | | 4 N | | AABB | N | N |
| 10250826 | MUSCOGEE | VICKY | LYNN | ALEXANDEI | 495 Bougainvillea Loop | Honolulu | HI | 96818-4167 | 37 | C026 | 95 | 0309A | Y | M | | 8/1/2018 F | | | A | | | 6 N | | AABB | N | N |
| 10257422 | MUSCOGEE | TIFFANY | JOY | WORRELL | 1412 Columbus St | Lake Placid | FL | 33852-7119 | 36 | R016 | 12 | 0010A | Y | | 4/1/2020 I | | A | | | | 8 N | | AABB | N | N | |
| 10258626 | MUSCOGEE | KIANNA | MONIQUE | MARTIN | 45 Mill Pond St | Phenix City | AL | 36870-4725 | 37 | R017 | 45 | 0291A | Y | M | | 6/1/2019 F | | | A | | | 9 N | | AABB | N | N |
| 10258689 | MUSCOGEE | THOMAS | FRANCIS | RASH | 2300 4th Ave Apt 5A | Phenix City | AL | 36867-4629 | 36 | C001 | 51 | 0578A | Y | M | | 2/1/2020 I | | | A | | | 3 N | | AABB | N | N |
| 10259023 | MUSCOGEE | LISA | MARIA | CARTER | 412 S Talley Ave | Muncie | IN | 47303-4764 | 36 | C013 | 12 | 0244D | Y | M | | 8/1/2018 I | | | A | | | 9 N | | AABB | N | N |
| 10260900 | MUSCOGEE | MATTHEW | ADAM | LOEBS | 120 Meadow Farms Rd | Richlands | NC | 28574-5239 | 37 | R004 | 20 | 0223A | Y | M | | 11/1/2019 F | | | A | | | 3 N | | AABB | N | N |
| 10260918 | MUSCOGEE | SAMANTHA | CAROL | LOEBS | 120 Meadow Farms Rd | Richlands | NC | 28574-5239 | 36 | R004 | 20 | 0223A | Y | M | | 11/1/2019 I | | | A | | | 3 N | | AABB | N | N |
| 10265962 | MUSCOGEE | SONAL | NAIN | SINGH | 806 Morris Tpke Apt 2D6 | Short Hills | NJ | 07078-2607 | 36 | C016 | 46 | 0103A | Y | M | | 8/1/2020 I | | | A | | | 3 N | | AABB | N | N |
| 10272645 | MUSCOGEE | EBONY | LEE'SHA | LOWMAN | 6101 Edsall Rd Apt 1412 | Alexandria | VA | 22304-4107 | 36 | C029 | 62 | 0023A | Y | M | | 7/1/2017 I | | | A | | | 9 N | | AABB | N | N |
| 10273034 | MUSCOGEE | TAMETRIS | JUDKINS | CYRUS | 18047 US Highway 431 | Lafayette | AL | 36862-5105 | 36 | R002 | 47 | 0031A | Y | M | | 8/1/2020 I | | | A | | | 3 N | | AABB | N | N |
| 10274211 | MUSCOGEE | ANTHONY | MARQUETT | FULLER | 3300 Stadium Dr Apt 1001 | Phenix City | AL | 36867-8007 | 36 | C015 | 51 | 0284A | Y | | 2/1/2019 I | | A | | | | 9 N | | AABB | N | N | |
| 10275111 | MUSCOGEE | SHARON | MARIE | MERSHON | 930 N Linview Ave | Urbana | IL | 61801-1632 | 36 | C006 | 30 | 0300A | Y | M | | 8/1/2017 I | | | A | | | 9 N | | AABB | N | N |
| 10276444 | MUSCOGEE | EDDIE | DARNELL | STAFFORD | 48136 Hamilton St | Fort Hood | TX | 76544-1747 | 36 | C010 | 36 | 0008A | Y | M | | 6/1/2020 I | | | A | | | 6 N | | AABB | N | N |
| 10277608 | MUSCOGEE | JEROME | ELIJAH | VANDERHO | 1039 Theodore Rd | Awendaw | SC | 29429-6017 | 37 | R081 | 39 | 0319A | Y | M | | 7/1/2019 F | | | A | | | 8 N | | AABB | N | N |
| 10277824 | MUSCOGEE | TYLER | R | DEEM | 319 Sunburst Ln | Greenwood | IN | 46143-7723 | 36 | C009 | 19 | 0563A | Y | M | | 12/1/2016 I | | | A | | | 3 N | | AABB | N | N |
| 10278456 | MUSCOGEE | KIMBERLY | LAUREN | PANTHER | 1924 Trent Ave | Colorado Spi | CO | 80909-2164 | 36 | C025 | 24 | 0034D | Y | M | | 6/1/2018 I | | | A | | | 5 N | | AABB | N | N |
| 10278460 | MUSCOGEE | REBECCA | JANESSA | SINGLETON | 1701 37th St | Phenix City | AL | 36867-2513 | 36 | C015 | 99 | 0080A | Y | M | | 12/1/2016 I | | | A | | | 1 N | | AABB | N | N |
| 10281011 | MUSCOGEE | LEO | | ANDERSON | 32 Morning Sun Ct | Columbia | SC | 29229-7472 | 36 | R019 | 32 | 0176A | Y | M | | 5/1/2019 I | | | A | | | 1 N | | AABB | N | N |
| 10281024 | MUSCOGEE | JANICE | DENISE | ADAMS | 2405 Tillery Ln Apt D | Phenix City | AL | 36867-2978 | 36 | C006 | 76 | 0602D | Y | S | | 9/1/2019 I | | | | 92 | | 1 N | | AABB | N | N |
| 10281053 | MUSCOGEE | ALEXIS | KESHIRA | BAILEY | 44 Carson Dr SE Apt 205 | Fort Walton E | FL | 32548-5495 | 36 | C031 | 55 | 0189A | Y | M | | 1/1/2020 I | | | A | | | 5 N | | AABB | N | N |
| 10282055 | MUSCOGEE | CHELSEA | SESSOMS | HALL | 6205 Amber Bluffs Cres | Raleigh | NC | 27616-5154 | 36 | C026 | 5 | 0144D | Y | M | | 6/1/2018 I | | | A | | | 8 N | | AABB | N | N |
| 10282187 | MUSCOGEE | MONTIQUE | GABRIELLE | HALL | 4891 Masch Branch Rd Apt | Krum | TX | 76249-7576 | 36 | R006 | 85 | 0029A | Y | M | | 7/1/2020 I | | | A | | | 4 N | | AABB | N | N |
| 10285647 | MUSCOGEE | JERALD | WAYNE | GRIFFIN | 1701 37th St Apt 2401 | Phenix City | AL | 36867-2547 | 37 | C015 | 1 | 0163A | Y | M | | 10/1/2019 F | | | A | | | 1 N | | AABB | N | N |
| 10285914 | MUSCOGEE | ONDINA | | GRISON | 325 Pawprint Trl | Santa Fe | NM | 87506-0192 | 36 | R049 | 25 | 0237A | Y | M | | 1/1/2020 I | | | A | | | 5 N | | AABB | Y | N |
| 10286984 | MUSCOGEE | HEATHER | FAY | MARTYN | 8908 Braeburn Dr | Annandale | VA | 22003-3903 | 37 | C034 | 8 | 0028A | Y | | 7/1/2019 F | | A | | | | 0 N | | AABB | N | N | |
| 10287137 | MUSCOGEE | PATRICK | ROSS | MITCHELL | 961 Golden Beach Blvd | Indian Harbo | FL | 32937-2752 | 36 | C030 | 61 | 0012D | Y | M | | 6/1/2020 I | | | A | | | 3 N | | AABB | N | N |
| 10289616 | MUSCOGEE | KRISTIANNE | L | PEEBLES | 725 Williams Ave | Phenix City | AL | 36869-5380 | 36 | C009 | 25 | 0070D | Y | M | | 9/1/2019 I | | | A | | | 5 N | | AABB | N | N |
| 10289972 | MUSCOGEE | CHRISTINE | MARIE | O'BRIEN | 987 Tifft St | Buffalo | NY | 14220-1910 | 36 | C011 | 87 | 0068A | Y | | 6/1/2018 I | | A | | | | 5 N | | AABB | N | N | |
| 10294011 | MUSCOGEE | IRENE | | MARTINEZ-: | 2348 Evenglow Ave | Spring Hill | FL | 34609-3908 | 36 | R045 | 48 | 0220A | Y | M | | 7/1/2018 I | | | A | | | 6 N | | AABB | N | N |
| 10297761 | MUSCOGEE | JAMAR | LEWIS | MCENTIRE | 301 N Beauregard St Apt 5 | Alexandria | VA | 22312-2910 | 36 | C021 | 37 | 0110A | Y | M | | 9/1/2017 I | | | A | | | 8 N | | AABB | N | N |
| 10297774 | MUSCOGEE | JOHNNA | MICHELLE | BRIGHAM | 2884 SE 1st Ct | Boynton Bea | FL | 33435-7635 | 36 | C006 | 84 | 0206D | Y | M | | 8/1/2018 I | | | A | | | 9 N | | AABB | N | N |
| 10299104 | MUSCOGEE | KELVIN | WAYNE | THOMAS | 5757 Lee Road 246 | Smiths Static | AL | 36877-3443 | 37 | R003 | 57 | 0117D | Y | M | | 3/1/2020 F | | | A | | | 3 N | | AABB | N | N |
| 10303191 | MUSCOGEE | FRANCISCC | JAVIER | PAGAN MAF | 2348 Evenglow Ave | Spring Hill | FL | 34609-3908 | 36 | R045 | 48 | 0220A | Y | M | | 7/1/2018 I | | | A | | | 6 N | | AABB | N | N |
| 10304007 | MUSCOGEE | BECKY | ANN | MCNEAL | 10147 Highland Meadow Lo | Parker | CO | 80134-9475 | 37 | R046 | 77 | 0236A | Y | M | | 4/1/2017 F | | | A | | | 0 N | | AABB | N | N |
| 10305276 | MUSCOGEE | FRANK | GERALD | SPARGO | 2400 4th Ave Apt 10A | Phenix City | AL | 36867-4669 | 36 | C001 | 1 | 0588A | Y | M | | 2/1/2020 I | | | A | | | 4 N | | AABB | N | N |
| 10305282 | MUSCOGEE | AZIA | | BROOKS | 942 Ridgetop Rd | North Pole | AK | 99705-5350 | 36 | H007 | 42 | 0072D | Y | M | | 7/1/2020 I | | | A | | | 1 N | | AABB | N | N |
| 10306908 | MUSCOGEE | WESLEY | DALE | ETHEREDG | 1013 Beirne Ave NE | Huntsville | AL | 35801-6206 | 36 | C008 | 13 | 0028D | Y | M | | 3/1/2019 I | | | A | | | 5 N | | AABB | N | N |
| 10306937 | MUSCOGEE | BRITTNEY | | DEBORD | 1386 Juneau Ave Unit A | Jber | AK | 99505-1286 | 36 | C003 | 73 | 0265A | Y | M | | 5/1/2020 I | | | A | | | 5 N | | AABB | N | N |
| 10311388 | MUSCOGEE | CARMEN | M | MCCLELLAI | 2233 Bird Song St | El Paso | TX | 79938-5137 | 37 | R035 | 33 | 0062A | Y | M | | 12/1/2019 F | | | A | | | 2 N | | AABB | N | N |
| 10311394 | MUSCOGEE | MATTHEW | EVAN | DANIEL | PO Box 240 | Addis | LA | 70710-0240 | 36 | B003 | 40 | 0004A | Y | M | | 4/1/2017 I | | | A | | | 5 N | | AABB | N | N |
| 10311396 | MUSCOGEE | SAMUEL | ROGERS | BROWN | 7534 Cross Gate Ln | Alexandria | VA | 22315-4619 | 37 | C060 | 34 | 0096A | Y | M | | 8/1/2017 F | | | A | | | 0 N | | AABB | N | N |
| 10311640 | MUSCOGEE | ASHLEY | NICHOLE | BOULEY | 56 Lee Road 300 | Smiths Static | AL | 36877-3974 | 36 | R002 | 56 | 0037A | Y | M | | 5/1/2020 I | | | A | | | 5 N | | AABB | N | N |
| 10312911 | MUSCOGEE | ROLONDA | ANN | BELTON | 2614 W Tennessee St Apt | Tallahassee | FL | 32304-2551 | 36 | C062 | 2 | 0562A | Y | M | | 5/1/2017 I | | | A | | | 3 N | | AABB | Y | N |
| 10316643 | MUSCOGEE | DAVITA | M | SMITH-COL | 756 Battle Ave | Aberdeen | MD | 21001-2910 | 36 | R007 | 56 | 0209A | Y | M | | 3/1/2018 I | | | A | | | 3 N | | AABB | N | N |
| 10317044 | MUSCOGEE | MARVIN | ANTONIO | WILLIAMS | 5621 Rufus Ln | Wahiawa | HI | 96786-4720 | 36 | C013 | 21 | 0473A | Y | S | | 6/1/2019 I | | | | 92 | | 8 N | | AABB | N | N |
| 10320826 | MUSCOGEE | ERIC | JOSEPH | BRAUN | 3904 Dalewood Dr | Fort Wayne | IN | 46815-5943 | 36 | C052 | 4 | 0063A | Y | M | | 4/1/2017 I | | | A | | | 1 N | | AABB | N | N |
| 10323022 | MUSCOGEE | KOURTNEY | CIARA | JACKSON | 12318 Shore Lands Rd | Cypress | TX | 77433-2627 | 36 | R060 | 18 | 0129A | Y | M | | 8/1/2019 I | | | A | | | 0 N | | AABB | N | N |
| 10323101 | MUSCOGEE | ESTER | ELEANE | WAGNER | 8338 Highway 64 | Hartman | AR | 72840-8939 | 37 | R020 | 38 | 0333A | Y | M | | 5/1/2020 F | | | A | | | 9 N | | AABB | N | N |
| 10324809 | MUSCOGEE | CHRISTOPH | TANNER | HOPE | 2405 8th Ave | Phenix City | AL | 36867-4651 | 36 | C004 | 5 | 0012D | Y | M | | 8/1/2020 I | | | A | | | 9 N | | AABB | N | N |
| 10325207 | MUSCOGEE | MICAH | PADEN | EDWARDS | 2112 14th Ct | Phenix City | AL | 36867-4314 | 36 | C007 | 12 | 0332A | Y | M | | 7/1/2018 I | | | A | | | 5 N | | AABB | N | N |
| 10326093 | MUSCOGEE | WALTER | DANIEL | WHITE | 140 Haywood Smith Rd | Hertford | NC | 27944-8727 | 36 | R002 | 40 | 0177A | Y | M | | 1/1/2019 I | | | A | | | 6 N | | AABB | N | N |
| 10328606 | MUSCOGEE | MARQUIES | | HARRIS | 1300 23rd Ct | Phenix City | AL | 36867-5426 | 36 | C005 | 0 | 0251A | Y | M | | 9/1/2019 I | | | A | | | 3 N | | AABB | N | N |
| 10329014 | MUSCOGEE | FRANK | PAU | ALBANO | 3449 E Presidio Rd | Tucson | AZ | 85716-1668 | 37 | C023 | 49 | 0069D | Y | M | | 3/1/2019 F | | | A | | | 9 N | | AABB | N | N |
| 10331744 | MUSCOGEE | PHILIP | ANDREW | DOUGLASS | 946 Gray Hook Dr | Fort Mill | SC | 29708-2300 | 36 | R062 | 46 | 0038A | Y | M | | 6/1/2019 I | | | A | | | 9 N | | AABB | N | N |
| 10332858 | MUSCOGEE | LOGAN | KYLE | GREER | 7671 E Tanque Verde Rd A | Tucson | AZ | 85715-3633 | 36 | C045 | 93 | 0042A | Y | M | | 8/1/2019 I | | | A | | | 7 N | | AABB | N | N |
| 10336369 | MUSCOGEE | JUSTIN | LAWS | SEWELL | 712 Shelton Ln | Auburn | AL | 36830-3275 | 36 | C029 | 12 | 0189A | Y | M | | 2/1/2017 I | | | A | | | 0 N | | AABB | N | N |
| 10336607 | MUSCOGEE | DANIEL | WADE | ELLIS | 8465 Regents Rd Apt 109 | San Diego | CA | 92122-1372 | 36 | C002 | 34 | 0503A | Y | M | | 6/1/2019 I | | | A | | | 4 N | | AABB | N | N |
| 10338410 | MUSCOGEE | JULIA | GRAY | PARRISH | 3040 Charlie Wynn Rd | Buchanan | TN | 38222-3649 | 37 | R002 | 40 | 0066A | Y | M | | 1/1/2017 F | | | A | | | 7 N | | AABB | N | N |
| 10343728 | MUSCOGEE | ALANA | COZETTE K | FURNEY | 7358 Hines Ave # B | Fort Campbe | KY | 42223-3202 | 36 | C006 | 58 | 0041A | Y | M | | 11/1/2019 I | | | A | | | 7 N | | AABB | N | N |
| 10344292 | MUSCOGEE | JECORY | WADE | ROSS | 1454 Amberley Woods Cv | Helena | AL | 35080-3817 | 36 | R802 | 54 | 0052A | Y | M | | 9/1/2019 I | | | A | | | 6 N | | AABB | N | N |
| 10344962 | MUSCOGEE | KAVONNE | A | MARTIN | 59 Gunner Dr | Fort Mitchell | AL | 36856-4330 | 36 | R001 | 59 | 0211D | Y | M | | 2/1/2019 I | | | A | | | 8 N | | AABB | N | N |
| 10345010 | MUSCOGEE | SARA | ATWOOD | DOUGLASS | 946 Gray Hook Dr | Fort Mill | SC | 29708-2300 | 37 | R062 | 46 | 0038A | Y | M | | 6/1/2019 F | | | A | | | 9 N | | AABB | N | N |
| 10345341 | MUSCOGEE | GENET | AMBER | STANLEY | 1304 Bruskrud Rd Apt B20( | Everett | WA | 98208-4134 | 36 | C020 | 26 | 0173A | Y | M | | 9/1/2020 I | | | A | | | 3 N | | AABB | N | N |
| 10346928 | MUSCOGEE | KENNISHA | GIPSON | GRIFFIN | 1701 37th St Apt 2401 | Phenix City | AL | 36867-2547 | 36 | C015 | 1 | 0163A | Y | M | | 10/1/2019 I | | | A | | | 1 N | | AABB | N | N |
| 10348548 | MUSCOGEE | KYLE | JOSEPH | CRUTCHFIE | 2520 Lakespring Ct | Winston Sale | NC | 27106-9737 | 37 | R024 | 20 | 0011A | Y | M | | 5/1/2019 F | | | A | | | 6 N | | AABB | N | N |
| 10348561 | MUSCOGEE | VIRGINIA | RADFORD | CRUTCHFIE | 2520 Lakespring Ct | Winston Sale | NC | 27106-9737 | 36 | R024 | 20 | 0011A | Y | M | | 5/1/2019 I | | | A | | | 6 N | | AABB | N | N |
| 10349445 | MUSCOGEE | DALLAS | LEIGH | UPCHURCH | 821 Kendra Dr | Temple | TX | 76502-5878 | 37 | C040 | 21 | 0014A | Y | M | | 3/1/2017 F | | | A | | | 9 N | | AABB | N | N |
| 10350692 | MUSCOGEE | MICHEL | | PERREAUL | 325 Pawprint Trl | Santa Fe | NM | 87506-0192 | 36 | R049 | 25 | 0237A | Y | M | | 1/1/2020 I | | | A | | | 5 N | | AABB | Y | N |
| 10353917 | MUSCOGEE | CECELIA | ELAINE | DEEM | 319 Sunburst Ln | Greenwood | IN | 46143-7723 | 37 | C009 | 19 | 0563A | Y | M | | 12/1/2016 F | | | A | | | 3 N | | AABB | N | N |
| 10355946 | MUSCOGEE | ELIZABETH | | KILE | PO Box 1024 | Bedford | IN | 47421-1024 | 37 | B010 | 24 | 0003A | Y | M | | 9/1/2020 F | | | A | | | 9 N | | AABB | N | N |
| 10355947 | MUSCOGEE | SAMANTHA | KRISTINA | DUBOIS | 4525 N US 421 | Lebanon | IN | 46052-4201 | 36 | R006 | 25 | 0152A | Y | M | | 8/1/2018 I | | | A | | | 9 N | | AABB | N | N |
| 10355960 | MUSCOGEE | DOMINIC | DANIEL | DALE | 2300 Old Highway 43 Lot 2 | Thomasville | AL | 36784-4750 | 36 | R001 | 20 | 0408A | Y | M | | 10/1/2020 I | | | A | | | 4 N | | AABB | N | N |
| 10357312 | MUSCOGEE | CHRISTINE | RAE | COLE | General Delivery | Atlantic Beac | FL | 32233-9999 | 36 | G000 | 99 | 0001A | Y | M | | 10/1/2016 I | | | A | | | 3 | | AAG1 | | |
| 10358235 | MUSCOGEE | KATRINA | LYN | GRAHAM | 3102 Spring Mill Dr | Springfield | IL | 62704-6554 | 36 | C048 | 2 | 0123A | Y | M | | 12/1/2017 I | | | A | | | 9 N | | AABB | N | N |
| 10359716 | MUSCOGEE | ELIAS | NATHANIEL | BERTHOUD | 1017 Sleepy Hollow Ave | Alamogordo | NM | 88310-7532 | 36 | C007 | 17 | 0049A | Y | M | | 9/1/2020 I | | | A | | | 5 N | | AABB | N | N |
| 10361822 | MUSCOGEE | MATTIE | LEE | DUGAN | 323 12th Ave | Phenix City | AL | 36869-6971 | 36 | C003 | 23 | 0088D | Y | S | | 12/1/2016 I | | | | 91 | | 0 N | | AABB | N | N |
| 10361863 | MUSCOGEE | KE'IANDRA | STRINGER | STROUD | 1701 37th St Apt 1513 | Phenix City | AL | 36867-2582 | 36 | C015 | 88 | 0139A | Y | M | | 11/1/2019 I | | | A | | | 7 N | | AABB | N | N |
| 10361928 | MUSCOGEE | NATIVIDAD | ESTELA | PORTILLO F | 900 8th St | Phenix City | AL | 36867-6622 | 36 | C017 | 0 | 0234A | Y | M | | 4/1/2020 I | | | A | | | 4 N | | AABB | N | N |
| 10362251 | MUSCOGEE | KENNETH | DON | CARMICKLE | 2968 Winter Jack Ln | Fairfax | VA | 22031-2361 | 36 | C066 | 68 | 0006A | Y | M | | 8/1/2020 I | | | A | | | 6 N | | AABB | Y | N |
| 10362498 | MUSCOGEE | FIAPITO | IEASHA | KINOSH | 58 Sweetwater Park Dr | Fort Mitchell | AL | 36856-5171 | 36 | R001 | 58 | 0007A | Y | M | | 2/1/2020 I | | | A | | | 5 N | | AABB | N | N |
| 10362599 | MUSCOGEE | GEORGE | EDWARD | BOSWELL | 2702 Massachusetts Ave A | Pensacola | FL | 32505-3485 | 37 | C012 | 47 | 0003A | Y | | 5/1/2019 F | | A | | | | 4 N | | AABB | N | N | |
| 10362680 | MUSCOGEE | LINDA | DARNELL | WETZEL | PO Box 2519 | Phenix City | AL | 36868-2519 | 37 | B018 | 19 | 0001A | Y | M | | 4/1/2019 F | | | A | | | 2 N | | AABB | N | N |
| 10362697 | MUSCOGEE | ZAYNAH | | KHAN | 710 Raphael Cir | Corona | CA | 92882-8515 | 37 | R056 | 10 | 0110D | Y | M | | 5/1/2018 F | | | A | | | 1 N | | AABB | N | N |
| 10362768 | MUSCOGEE | GLENN | R | HUBER | 2012 Rubina Ct | Las Cruces | NM | 88007-0818 | 37 | R028 | 12 | 0133A | Y | M | | 10/1/2016 F | | | A | | | 7 N | | AABB | N | N |
| 10362861 | MUSCOGEE | SANDRA | ANN | SEGREST | 13130 Fry Rd Apt 1017 | Cypress | TX | 77433-3351 | 36 | R064 | 67 | 0050A | Y | M | | 10/1/2017 I | | | A | | | 1 N | | AABB | N | N |
| 10363481 | MUSCOGEE | CLINTON | CHARLES | FONDER | 383 Lee Road 791 | Salem | AL | 36874-1443 | 36 | R002 | 83 | 0215A | Y | M | | 4/1/2020 I | | | A | | | 9 N | | AABB | N | N |
| 10363593 | MUSCOGEE | BRIDGET | DIONE | WILLIAMS | 2986 Lee Road 279 | Salem | AL | 36874-4745 | 36 | R002 | 86 | 0016A | Y | | 8/1/2019 I | | A | | | | 8 N | | AABB | N | N | |
| 10363700 | MUSCOGEE | KATRINA | NOEL | MONCEAUX | 8498 Deer Run Cir | Ooltewah | TN | 37363-1427 | 36 | R011 | 98 | 0029A | Y | | 6/1/2020 I | | A | | | | 7 N | | AABB | N | N | |
| 10363842 | MUSCOGEE | SUYAPA | MARGARITA | SANCHEZ | 1712 Ridge Runner Ct | Clarksville | TN | 37042-8673 | 36 | R047 | 12 | 0221A | Y | M | | 6/1/2017 I | | | A | | | 7 N | | AABB | N | N |
| 10364095 | MUSCOGEE | BROOKLYN | ANNELL | DOMBROSK | 4601 15th Ave | Phenix City | AL | 36867-1907 | 36 | C013 | 1 | 0073A | Y | M | | 4/1/2019 I | | | A | | | 2 N | | AABB | N | N |
| 10364438 | MUSCOGEE | ANDREJAN | | BONDAREN | 704 Knoxville Rd | Knoxville | MD | 21758-9514 | 36 | R003 | 4 | 0030D | Y | M | | 2/1/2017 I | | | A | | | 4 N | | AABB | N | N |
| 10364439 | MUSCOGEE | SANDRA | KAY | BONDAREN | 704 Knoxville Rd | Knoxville | MD | 21758-9514 | 37 | R003 | 4 | 0030D | Y | M | | 2/1/2017 F | | | A | | | 4 N | | AABB | N | N |
| 10364457 | MUSCOGEE | CHRISTINA | LYNN | BRABHAM | 5614 Panorama Ave Apt 1' | Charlotte | NC | 28213-6955 | 37 | C058 | 36 | 0058A | Y | | 4/1/2017 F | | A | | | | 0 N | | AABB | N | N | |
| 10364458 | MUSCOGEE | JANIS | MARIE | KASZA | 3580 N Custer Rd | Monroe | MI | 48162-9645 | 36 | R002 | 80 | 0069A | Y | M | | 7/1/2017 I | | | A | | | 7 N | | AABB | N | N |
| 10365502 | MUSCOGEE | ZACHARY | THOMAS | MCCULLUM | 120 David Dr N | Maynardville | TN | 37807-4218 | 36 | R004 | 20 | 0294A | Y | M | | 12/1/2016 I | | | A | | | 8 N | | AABB | N | N |
| 10365503 | MUSCOGEE | JOSHUA | JAMES | RULLER | 806 Towne Lake Pkwy | Opelika | AL | 36804-3219 | 36 | R012 | 6 | 0064D | Y | M | | 12/1/2017 I | | | A | | | 8 N | | AABB | N | N |
| 10366203 | MUSCOGEE | DANIEL | EDWARD | OHM | Cmr 415 Box 4177 | APO | AE | 09114-0042 | 37 | C042 | 77 | 0001A | Y | M | | 5/1/2018 F | | | A | | | 5 | | AAF1 | | |
| 10372210 | MUSCOGEE | ROBERT | JOHN | HASKIN | 195 Lee Road 346 | Salem | AL | 36874-4016 | 36 | R002 | 95 | 0394D | Y | M | | 1/1/2019 I | | | A | | | 7 N | | AABB | N | N |
| 10373375 | MUSCOGEE | THELMA | | GUNN | PO Box 7023 | Rainbow City | AL | 35906-7023 | 36 | B001 | 23 | 0001A | Y | M | | 2/1/2019 I | | | A | | | 0 N | | AABB | N | N |
| 10373520 | MUSCOGEE | MIRTA | ELINA | ALTHOUSE | 235 Paradise Palm Cir | Crestview | FL | 32536-5600 | 36 | R007 | 35 | 0219D | Y | M | | 7/1/2017 I | | | A | | | 2 N | | AABB | N | N |
| 10374220 | MUSCOGEE | NICHOLAS | A | CHRISTIANS | 75 Lee Road 561 | Smiths Static | AL | 36877-2263 | 36 | R003 | 75 | 0035D | Y | M | | 7/1/2019 I | | | A | | | 4 N | | AABB | N | N |
| 10375819 | MUSCOGEE | JOHN | PHILLIP | RILEY | 2073 Jackie Lorraine Dr | Clarksville | TN | 37042-9585 | 37 | R064 | 73 | 0061A | Y | | 10/1/2016 F | | A | | | | 7 N | | AABB | N | N | |
| 10377176 | MUSCOGEE | ROSALYN | LENORE | ROSSER | 317 Caldwell Dr SE | Jacksonville | AL | 36265-2807 | 37 | C004 | 17 | 0166A | Y | M | | 6/1/2017 F | | | A | | | 3 N | | AABB | N | N |
| 10381274 | MUSCOGEE | BRIDGET | YVONNE | LUTZ | 718 Shefwood Dr | Easley | SC | 29642-3336 | 36 | C007 | 18 | 0033A | Y | M | | 7/1/2018 I | | | A | | | 3 N | | AABB | N | N |
| 10384117 | MUSCOGEE | CRAIG | LAMAR | FALLIN | 3 Sitka Ct | Phenix City | AL | 36869-7133 | 36 | C016 | 3 | 0062D | Y | M | | 7/1/2020 I | | | A | | | 1 N | | AABB | Y | N |
| 10384578 | MUSCOGEE | JACK | WILLIAM | HECKADON | 160 Parkwood Dr | Berea | OH | 44017-1422 | 36 | C007 | 60 | 0080A | Y | M | | 5/1/2020 I | | | A | | | 9 N | | AABB | N | N |
| 10384593 | MUSCOGEE | RICHARD | | LUNA | 37 Cedarwood Ct | Phenix City | AL | 36870-4801 | 36 | R018 | 37 | 0017D | Y | M | | 7/1/2020 I | | | A | | | 3 N | | AABB | N | N |
| 10386994 | MUSCOGEE | PEGGY | ANN | CARTER | 3741 Aster Dr | Sarasota | FL | 34233-2108 | 36 | C031 | 41 | 0102D | Y | M | | 7/1/2020 I | | | A | | | 9 N | | AABB | N | N |
| 10387000 | MUSCOGEE | ROBERT | BRUCE | CARTER | 3741 Aster Dr | Sarasota | FL | 34233-2108 | 37 | C031 | 41 | 0102D | Y | M | | 7/1/2020 F | | | A | | | 9 N | | AABB | N | N |
| 10387028 | MUSCOGEE | STEVE | ALLEN | PHILLIPS | 4402 Riverchase Dr Apt 40 | Phenix City | AL | 36867-7550 | 36 | C011 | 2 | 0073A | Y | M | | 5/1/2020 I | | | A | | | 1 N | | AABB | N | N |
| 10391500 | MUSCOGEE | SINGLETON | ZENOBIA | PENN | 163 Bastian Ct | Vacherie | LA | 70090-5032 | 36 | R003 | 63 | 0405D | Y | M | | 11/1/2016 I | | | A | | | 5 N | | AABB | N | N |
| 10394551 | MUSCOGEE | DOUGLAS | EDWARD | SEITZ | 551 Lakewood Dr | Oldsmar | FL | 34677-5503 | 37 | R015 | 51 | 0050D | Y | M | | 3/1/2020 F | | | A | | | 4 N | | AABB | N | N |
| 10394819 | MUSCOGEE | JENNY | LEE | MEIER | PO Box 6595 | Los Osos | CA | 93412-6595 | 36 | B006 | 95 | 0001A | Y | M | | 11/1/2016 I | | | A | | | 2 N | | AABB | N | Y |
| 10394859 | MUSCOGEE | JATARIUS | JAQUAN | MOORE | 77 Lee Road 2213 | Salem | AL | 36874-3787 | 37 | R004 | 77 | 0121A | Y | M | | 6/1/2017 F | | | A | | | 3 N | | AABB | N | N |
| 10395876 | MUSCOGEE | GUADALUPI | HURTADO | ANDREWS | 308 Piedmont Pl | Clarksville | TN | 37043-1651 | 37 | R072 | 8 | 0169A | Y | M | | 10/1/2016 F | | | A | | | 2 N | | AABB | N | N |
| 10396685 | MUSCOGEE | DENNIS | JAMES | MADDEN | 1467 W Judd Rd | Flint | MI | 48507-3656 | 36 | C051 | 67 | 0097D | Y | M | | 11/1/2018 I | | | A | | | 3 N | | AABB | N | N |
| 10397950 | MUSCOGEE | ANGELA | CELESTE | ASCA | 110 Sagewood Ln | Enterprise | AL | 36330-4151 | 36 | C004 | 10 | 0112D | Y | M | | 5/1/2018 I | | | A | | | 3 N | | AABB | N | N |
| 10397953 | MUSCOGEE | KAREN | NICOLE | GRUNDY | 8103 Bergen Ct | Waxhaw | NC | 28173-8267 | 37 | R025 | 3 | 0142A | Y | M | | 2/1/2017 F | | | A | | | 3 N | | AABB | N | N |
| 10397991 | MUSCOGEE | JAMES | ALAN | PRICE | 10909 Price Manor Way | Laurel | MD | 20723-6020 | 37 | R011 | 9 | 0033D | Y | M | | 4/1/2019 F | | | A | | | 9 N | | AABB | N | N |
| 10398990 | MUSCOGEE | WENONAH | JEANNETTE | PATRICK | 1712 S Meadow St | Richmond | VA | 23220-6830 | 37 | C025 | 12 | 0042A | Y | M | | 8/1/2017 F | | | A | | | 1 N | | AABB | N | N |
| 10401107 | MUSCOGEE | JAMES | JEROME | HALE | 7349 Ulmerton Rd Lot 1364 | Largo | FL | 33771-4835 | 36 | C005 | 39 | 0133A | Y | M | | 2/1/2017 I | | | A | | | 7 N | | AABB | N | N |
| 10407129 | MUSCOGEE | DAVID | JOHN | SAULS | 317 Woodshire Dr | Hattiesburg | MS | 39402-3447 | 36 | C032 | 17 | 0108D | Y | M | | 3/1/2020 I | | | A | | | 6 N | | AABB | N | N |
| 10408849 | MUSCOGEE | KATIE | TRUC | NGUYEN | 1912 Arbor Ln | Opelika | AL | 36804-8388 | 36 | R011 | 12 | 0003A | Y | M | | 5/1/2017 I | | | A | | | 9 N | | AABB | N | N |
| 10409929 | MUSCOGEE | HOLLY | CRISTINE | ANDELA | 1931 Crescent Dr | Manhattan | KS | 66503-7538 | 37 | R008 | 31 | 0007A | Y | M | | 7/1/2017 F | | | A | | | 3 N | | AABB | N | N |
| 10409968 | MUSCOGEE | JAMEL | CHARLES | SEBBERN | 6940 Stone St SE | Olympia | WA | 98513-5197 | 37 | C054 | 40 | 0031A | Y | M | | 7/1/2017 F | | | A | | | 8 N | | AABB | N | N |
| 10411917 | MUSCOGEE | MADELEINE | GRACE | KURANDA | 124 Lee Road 612 | Smiths Static | AL | 36877-2000 | 36 | R001 | 24 | 0462A | Y | M | | 8/1/2020 I | | | A | | | 1 N | | AABB | N | N |
| 10414103 | MUSCOGEE | ANDREA | LACRESHA | BARNES | 7715 Ramona Dr | Navarre | FL | 32566-7994 | 36 | R012 | 15 | 0103A | Y | M | | 12/1/2018 I | | | A | | | 3 N | | AABB | N | N |
| 10414855 | MUSCOGEE | MARY | A | RAU | 3300 10th Ct | Phenix City | AL | 36867-3207 | 37 | C004 | 0 | 0176A | Y | M | | 7/1/2019 F | | | A | | | 8 N | | AABB | N | N |
| 10414859 | MUSCOGEE | MOREAU | LEON | RAU | 3300 10th Ct | Phenix City | AL | 36867-3207 | 37 | C004 | 0 | 0176A | Y | M | | 7/1/2019 F | | | A | | | 8 N | | AABB | N | N |
| 10418949 | MUSCOGEE | KAELAN | ALEXANDEI | BOYD | 6510 Stanton Dr Apt 101 | Charlotte | NC | 28216-9046 | 36 | C028 | 26 | 0055A | Y | M | | 8/1/2020 I | | | A | | | 4 N | | AABB | N | N |
| 10418959 | MUSCOGEE | KRISTA | RAE | CATRON | 21615 Mustang Rd | Fort Riley | KS | 66442-2734 | 36 | C005 | 15 | 0507D | Y | | 5/1/2020 I | | A | | | | 6 N | | AABB | N | N | |
| 10421427 | MUSCOGEE | MELVIN | NATHAN | MARTIN | 59 Gunner Dr | Fort Mitchell | AL | 36856-4330 | 37 | R001 | 59 | 0211D | Y | M | | 2/1/2019 F | | | A | | | 8 N | | AABB | N | N |
| 10438300 | MUSCOGEE | ARDRINNIA | STRUM | BELL | 376 Mountain Laurel Rd | Wetumpka | AL | 36093-3875 | 36 | R020 | 76 | 0046A | Y | M | | 1/1/2019 I | | | A | | | 3 N | | AABB | N | N |
| 10438467 | MUSCOGEE | ERICA | MYRTHIA | THOMAS | 12 Sunderlan Dr | Phenix City | AL | 36869-3415 | 37 | R016 | 12 | 0317A | Y | M | | 3/1/2020 F | | | A | | | 2 N | | AABB | N | N |
| 10438490 | MUSCOGEE | LUKE | DAVID | DAWAHARE | 778 Running Deer Ln | Mars Hill | NC | 28754-8502 | 37 | R005 | 78 | 0078A | Y | M | | 10/1/2020 F | | | A | | | 4 N | | AABB | N | N |
| 10438631 | MUSCOGEE | JOSEPH | CURTIS | BUSENIUS | 3 Peachleaf Ct | Phenix City | AL | 36869-7569 | 36 | C016 | 3 | 0055D | Y | M | | 5/1/2018 I | | | A | | | 8 N | | AABB | N | N |
| 10438693 | MUSCOGEE | KATE | ELLEN | MARKOWSI | 37 Lester Ln | Rutland | VT | 05701-9304 | 36 | R004 | 37 | 0402D | Y | | 11/1/2018 I | | A | | | | 1 N | | AABB | N | N | |
| 10439109 | MUSCOGEE | JACOB | MICHAEL | GAUDIO | 809 Briarwood Cir | Leesville | LA | 71446-9095 | 36 | R004 | 9 | 0054A | Y | M | | 7/1/2020 I | | | A | | | 6 N | | AABB | N | N |
| 10439250 | MUSCOGEE | STEPHANIE | LYNN | MCCULLEY | 416 Daniel Xing | Liberty Hill | TX | 78642-4524 | 36 | R011 | 16 | 0118A | Y | M | | 2/1/2017 I | | | A | | | 1 N | | AABB | N | N |
| 10439410 | MUSCOGEE | DAPHANIE | LAURISH | ELLIS | 827 Grace Ridge Dr Apt 11 | Auburn | AL | 36830-2748 | 36 | C029 | 38 | 0304A | Y | M | | 9/1/2017 I | | | A | | | 8 N | | AABB | N | N |
| 10439592 | MUSCOGEE | JOHN | JOSHUA Z | GONZALES | PO Box 432364 | Camp Pendle | CA | 92055-4320 | 36 | B020 | 64 | 0002A | Y | M | | 8/1/2019 I | | | A | | | 0 N | | AABB | Y | N |
| 10439657 | MUSCOGEE | ELIZABETH | | EVANS | 18599 NE Frank Williams L | Blountstown | FL | 32424-4461 | 37 | R002 | 99 | 0377A | Y | M | | 8/1/2017 F | | | A | | | 2 N | | AABB | N | N |
| 10439677 | MUSCOGEE | JENNIFER | DAWN | GLAUBIUS | 13547 Sahler St | Omaha | NE | 68164-6026 | 36 | R052 | 47 | 0373A | Y | M | | 11/1/2019 I | | | A | | | 0 N | | AABB | N | N |
| 10439919 | MUSCOGEE | ZACKERY | RYAN | SANBORN | 899 Port Republic Rd Apt I | Harrisonburg | VA | 22801-3361 | 36 | R023 | 46 | 0056A | Y | M | | 10/1/2017 I | | | A | | | 4 N | | AABB | N | N |
| 10440245 | MUSCOGEE | JARED | TRACE | LANDRY | 9698 Patriot Blvd Apt 423 | Ladson | SC | 29456-8511 | 36 | H081 | 23 | 0481A | Y | M | | 8/1/2019 I | | | A | | | 4 N | | AABB | N | N |
| 10441526 | MUSCOGEE | TIFFANY | | GOSHAY | 3 Chatman Dr | Phenix City | AL | 36869-3673 | 36 | R006 | 3 | 0173D | Y | S | | 5/1/2017 I | | | | 92 | | 6 N | | AABB | N | N |
| 10441547 | MUSCOGEE | ALYSSA | DAYLE | MCGLAUN | 742 Lee Road 553 | Phenix City | AL | 36867-0925 | 36 | R002 | 42 | 0177A | Y | M | | 2/1/2017 I | | | A | | | 8 N | | AABB | N | N |
| 10441969 | MUSCOGEE | MIRANDA | LAUREN | BECHTOLD | 8741 Paine Rd | Anchorage | AK | 99516-5525 | 37 | C017 | 41 | 0323A | Y | M | | 3/1/2019 F | | | A | | | 8 N | | AABB | N | N |
| 10441979 | MUSCOGEE | KORY | MICHELLE | SAUNDERS | 5154 Green Knight Ct | Raleigh | NC | 27612-3092 | 36 | C046 | 54 | 0154A | Y | M | | 11/1/2017 I | | | A | | | 9 N | | AABB | N | N |
| 10442231 | MUSCOGEE | DONNA | M | SCHOENBE | 718 Liberty Lake Dr | Vestavia | AL | 35242-7547 | 36 | R071 | 18 | 0025A | Y | M | | 11/1/2016 I | | | A | | | 2 N | | AABB | N | N |
| 10442232 | MUSCOGEE | ALBERTO | | VILLACORT | 1795 S Point Dr | Bonita | CA | 91902-4046 | 36 | C009 | 95 | 0166A | Y | M | | 1/1/2019 I | | | A | | | 1 N | | AABB | N | N |
| 10443924 | MUSCOGEE | KIRSTEN | DIANE | BROWN | 6340 Noldan Pl Apt B | Fort Polk | LA | 71459-3360 | 36 | C023 | 74 | 0198A | Y | M | | 6/1/2017 I | | | A | | | 1 N | | AABB | N | N |
| 10444044 | MUSCOGEE | SARAH | ANN | STROMQUI | 4245 Doyle Ct | Fort George | MD | 20755-2203 | 36 | C006 | 45 | 0174D | Y | M | | 1/1/2018 I | | | A | | | 5 N | | AABB | N | N |
| 10446794 | MUSCOGEE | JOHANNA | RACHELLE | ASHCRAFT | 11148 Palomarez Rd # B | Fort Campbe | KY | 42223-6059 | 36 | C006 | 48 | 0226A | Y | M | | 5/1/2019 I | | | A | | | 5 N | | AABB | N | N |
| 10447727 | MUSCOGEE | MEREDITH | MARIE | FIGLIOLI | 2604 Highpoint Ct | Fayetteville | NC | 28304-4791 | 36 | R008 | 4 | 0020A | Y | M | | 10/1/2020 I | | | A | | | 8 N | | AABB | N | N |
| 10449136 | MUSCOGEE | ERIC | DEWAYNE | LIGON | 1802 Anderson Ave | Tuskegee Ins | AL | 36088-1806 | 36 | C004 | 2 | 0033A | Y | M | | 1/1/2018 I | | | A | | | 8 N | | AABB | N | N |
| 10452045 | MUSCOGEE | KAYLA | SHARICE | HENDERSO | 140 M St NE Apt 345 | Washington | DC | 20002-3699 | 36 | C070 | 95 | 0015A | Y | M | | 8/1/2020 I | | | A | | | 5 N | | AABB | N | N |
| 10452556 | MUSCOGEE | NICOLE | MARIE | SQUIRES | 5048 Little Turtle Dr | Birmingham | AL | 35242-3249 | 36 | R074 | 48 | 0108D | Y | M | | 10/1/2017 I | | | A | | | 4 N | | AABB | N | N |
| 10453575 | MUSCOGEE | ADAM | RANDALL | GEESLIN | 423 Guilford College Rd Ap | Greensboro | NC | 27409-2069 | 36 | C003 | 78 | 0122A | Y | M | | 12/1/2018 I | | | A | | | 6 N | | AABB | N | N |
| 10455328 | MUSCOGEE | SAMANTHA | MARIE | ARNOLD | 12158 W Dorado Pl Unit 3( | Littleton | CO | 80127-5226 | 36 | C019 | 82 | 0179A | Y | M | | 1/1/2018 I | | | A | | | 7 N | | AABB | N | N |
| 10456120 | MUSCOGEE | KIMBERLY | RUTH | SARTUCHE | 2239 E Hazeltine Way | Gilbert | AZ | 85298-7476 | 36 | R046 | 39 | 0218A | Y | | 2/1/2019 I | | A | | | | 2 N | | AABB | N | N | |
| 10456123 | MUSCOGEE | STEVEN | M | SARTUCHE | 2239 E Hazeltine Way | Gilbert | AZ | 85298-7476 | 36 | R046 | 39 | 0218A | Y | | 2/1/2019 I | | A | | | | 2 N | | AABB | N | N | |
| 10457108 | MUSCOGEE | ELLEN | LOUISE | COPENY | 642 Ridenour Rd | Columbus | OH | 43230-2067 | 36 | C019 | 42 | 0118A | Y | M | | 4/1/2018 I | | | A | | | 7 N | | AABB | N | N |
| 10457111 | MUSCOGEE | JAMES | | DYER | 1709 Bailey Ridge Dr | York | SC | 29745-2880 | 36 | R020 | 9 | 0332A | Y | M | | 6/1/2018 I | | | A | | | 6 N | | AABB | N | N |
| 10457116 | MUSCOGEE | MARCY | AYNN | DYER | 1709 Bailey Ridge Dr | York | SC | 29745-2880 | 37 | R020 | 9 | 0332A | Y | M | | 6/1/2018 F | | | A | | | 6 N | | AABB | N | N |
| 10458102 | MUSCOGEE | FARREL | COLEEN | DOBBINS | 853 2nd St W | Sonoma | CA | 95476-6921 | 36 | C020 | 53 | 0020A | Y | M | | 7/1/2017 I | | | A | | | 3 N | | AABB | N | N |
| 10458108 | MUSCOGEE | DANIELLE | LEAH | LYNCH | 6320 Maryview St | Alexandria | VA | 22310-2928 | 37 | C012 | 20 | 0055D | Y | M | | 4/1/2017 F | | | A | | | 9 N | | AABB | N | N |
| 10459645 | MUSCOGEE | ALLISON | | SMITH | 2401 Tony Tank Ln Apt 10 | Raleigh | NC | 27613-3862 | 36 | C005 | 29 | 0003A | Y | M | | 8/1/2018 I | | | A | | | 1 N | | AABB | N | N |
| 10459900 | MUSCOGEE | CHANTELE | CHARITY | FRIERSON | 115 Breezy Brook Ln | Ardmore | AL | 35739-9077 | 36 | R002 | 15 | 0136A | Y | M | | 8/1/2020 I | | | A | | | 4 N | | AABB | N | N |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10460607 | MUSCOGEE | RYAN | RASHAD | BLUE | PO Box 642 | Elba | AL | 36323-0642 | 36 | B007 | 42 | 0001A | Y | M | | 10/1/2016 I | | | A | | 5 N | | AABB | N | N | |
| 10460616 | MUSCOGEE | CHRISTIAN | | CLARK | 1159 Leff St | San Luis Obi | CA | 93401-3709 | 37 | C010 | 59 | 0272A | Y | M | | 10/1/2020 F | | | A | | 0 N | | AABB | N | N | |
| 10461983 | MUSCOGEE | TERESA | ANN | SHUSKEY | 92 Sweetwater Branch Rd | Fort Mitchell | AL | 36856-5162 | 36 | R001 | 92 | 0103A | Y | M | | 3/1/2017 I | | | A | | 7 N | | AABB | N | N | |
| 10462065 | MUSCOGEE | CATHERINE | | HOLMES | 206 Partisan Dr | Phenix City | AL | 36870-4807 | 36 | R017 | 6 | 0097A | Y | M | | 10/1/2019 I | | | A | | 1 N | | AABB | N | N | |
| 10464030 | MUSCOGEE | NALISA | LYNETTE | CAPERS | 3807 Rhode Island Ave Apt | Brentwood | MD | 20722-1468 | 36 | C005 | 39 | 0027A | Y | M | | 7/1/2017 I | | | A | | 6 N | | AABB | N | N | |
| 10464315 | MUSCOGEE | RENEE | LABAYA | WYNN | 87-236 Mikana St | Waianae | HI | 96792-3730 | 36 | C016 | 36 | 0053D | Y | M | | 2/1/2020 I | | | A | | 5 N | | AABB | N | N | |
| 10465153 | MUSCOGEE | TERESA | FORMICA | PETERSEN | 4 Sorghum Ct | Fort Mitchell | AL | 36856-5439 | 36 | R003 | 4 | 0148A | Y | M | | 1/1/2019 I | | | A | | 7 N | | AABB | N | N | |
| 10468781 | MUSCOGEE | SHELBY | JOVONNA | HOLLAND | 1769 Simpson Dr | Columbus | OH | 43227-2586 | 36 | C011 | 69 | 0018A | Y | | 1/1/2019 I | | A | | | 6 N | | AABB | N | N | | |
| 10468937 | MUSCOGEE | CLAYTON | MARIE | CHRISTIAN | 1320 Alveston St | Colorado Sp | CO | 80910-2299 | 37 | C017 | 20 | 0117A | Y | M | | 6/1/2017 F | | | A | | 8 N | | AABB | N | N | |
| 10471734 | MUSCOGEE | VERONICA | NICOLE | MERCADO | 6213 Twin Oaks Dr Apt 22 | Colorado Sp | CO | 80918-3260 | 36 | C012 | 70 | 0099A | Y | M | | 8/1/2017 I | | | A | | 6 N | | AABB | N | N | |
| 10472869 | MUSCOGEE | HYANGPYO | NMN | OLSEN | 8006 Leith Ct | Fort Hood | TX | 76544-1792 | 36 | C003 | 6 | 0208D | Y | M | | 3/1/2020 I | | | A | | 9 N | | AABB | N | N | |
| 10473252 | MUSCOGEE | BARRY | LEE | ATWOOD | 301 22nd Ave N Apt 423 | Nashville | TN | 37203-2348 | 36 | C013 | 23 | 0150A | Y | M | | 11/1/2019 I | | | A | | 3 N | | AABB | N | N | |
| 10473256 | MUSCOGEE | MELISSA | WOODRICK | ALLEN | 1384 N Clinton Ave Apt 11 | Bay Shore | NY | 11706-4024 | 36 | C091 | 39 | 0031A | Y | | 3/1/2018 I | | | 92 | | 3 N | | AABB | N | N | | |
| 10473304 | MUSCOGEE | TITO | A | QUINLAND | Cmr 454 Box 2682 | APO | AE | 09250-0027 | 37 | C027 | 82 | 0001A | Y | M | | 7/1/2018 F | | | A | | 5 | | AAF1 | | | |
| 10473715 | MUSCOGEE | JESSICA | A | COOPER | 120 Pebble Beach Dr | Eufaula | AL | 36027-3600 | 37 | R005 | 20 | 0213A | Y | M | | 7/1/2018 F | | | A | | 1 N | | AABB | N | N | |
| 10475529 | MUSCOGEE | HENRY | JUNIOR | GARDNER | 125 Arrowhead Rd | Willard | MO | 65781-8177 | 36 | R005 | 25 | 0152D | Y | M | | 5/1/2017 I | | | A | | 3 N | | AABB | N | N | |
| 10476265 | MUSCOGEE | JAMAL | LEVAR | ALLEYNE | 604 Carswell St Apt A | San Angelo | TX | 76903-8674 | 36 | C020 | 73 | 0068A | Y | M | | 10/1/2017 I | | | A | | 0 N | | AABB | N | N | |
| 10478055 | MUSCOGEE | MATTHEW | WILLIAM | MCALPIN | 1408 Cedar St | Niceville | FL | 32578-9745 | 36 | R006 | 8 | 0114D | Y | M | | 4/1/2017 I | | | A | | 2 N | | AABB | N | N | |
| 10478223 | MUSCOGEE | RHONDA | LEE | HOPKINS | 1603 46th St | Phenix City | AL | 36867-1931 | 36 | C013 | 3 | 0078D | Y | M | | 11/1/2017 I | | | A | | 3 N | | AABB | N | N | |
| 10478229 | MUSCOGEE | MISTI | DAWN | GOERING | 195 Sleepy Hollow Rd | Blanchard | OK | 73010-7200 | 37 | R012 | 95 | 0092D | Y | | 11/1/2017 F | | A | | | 6 N | | AABB | N | N | | |
| 10479884 | MUSCOGEE | KOURTNEY | TANESHA L | ADKINSON | 771B Everglades St | Jacksonville | FL | 32227-1215 | 36 | C025 | 71 | 0242A | Y | M | | 4/1/2019 I | | | A | | 7 N | | AABB | N | N | |
| 10479985 | MUSCOGEE | STORI | LEE ANN | DANIEL | 512 Pearl St Apt 1637 | Charlotte | NC | 28262-3843 | 36 | C018 | 12 | 0327A | Y | M | | 3/1/2020 I | | | A | | 9 N | | AABB | N | N | |
| 10481395 | MUSCOGEE | DIANE | FRANCES | MOE-GARY | PO Box 3872 | Anderson | SC | 29622-3872 | 36 | B036 | 72 | 0001A | Y | M | | 9/1/2017 I | | | A | | 0 N | | AABB | N | N | |
| 10481761 | MUSCOGEE | SIMONE | THERESE | KELLY | 2724 Stone Trace Dr | Chattanooga | TN | 37421-1193 | 36 | C029 | 24 | 0097A | Y | M | | 12/1/2018 I | | | A | | 3 N | | AABB | N | N | |
| 10482427 | MUSCOGEE | THERESA | MARGARET | FOX | 13403 Palmera Vista Dr | Riverview | FL | 33579-3507 | 36 | R054 | 3 | 0059A | Y | M | | 6/1/2019 I | | | A | | 5 N | | AABB | N | N | |
| 10482624 | MUSCOGEE | EMILY | RAYGENE | ROSS | 4402 Riverchase Dr Apt 14 | Phenix City | AL | 36867-7528 | 37 | C011 | 52 | 0051A | Y | M | | 8/1/2017 F | | | A | | 1 N | | AABB | N | N | |
| 10483066 | MUSCOGEE | AMBER | NICOLE | BOWMAN | 4 Lotus Ct | Pensacola | FL | 32507-2449 | 36 | C011 | 4 | 0141D | Y | M | | 2/1/2017 I | | | A | | 0 N | | AABB | N | N | |
| 10484221 | MUSCOGEE | KIM-THIEN | NGUYEN | CAVALLIN | 6708 Scipio Ln | Falls Church | VA | 22042-2128 | 37 | C027 | 8 | 0014A | Y | M | | 11/1/2016 F | | | A | | 9 N | | AABB | N | N | |
| 10484621 | MUSCOGEE | DAVID | GEOFFREY | BARNES | 8233 Olympia Dr | McKinney | TX | 75072-3250 | 37 | R095 | 33 | 0037D | Y | | 6/1/2020 F | | A | | | 3 N | | AABB | N | N | | |
| 10485153 | MUSCOGEE | LAUREN | BANDI | GRANT | 4762 Plum St # 2 | Fort Wainwri | AK | 99703-1402 | 37 | C083 | 62 | 0182A | Y | M | | 5/1/2019 F | | | A | | 7 N | | AABB | N | N | |
| 10485169 | MUSCOGEE | ERIN | KATHLEEN | GRAY | 311 E Drake Ave | Auburn | AL | 36830-3932 | 36 | C028 | 11 | 0034A | Y | M | | 8/1/2020 I | | | A | | 1 N | | AABB | N | N | |
| 10485800 | MUSCOGEE | EMILY | MAUGHAN | BARNES | 8233 Olympia Dr | McKinney | TX | 75072-3250 | 36 | R095 | 33 | 0037D | Y | | 6/1/2020 I | | A | | | 3 N | | AABB | N | N | | |
| 10485802 | MUSCOGEE | JUSTIN | DONALD | CHALTRY | 714 Valencia Dr | Clarksville | TN | 37043-2058 | 37 | R031 | 14 | 0091A | Y | M | | 7/1/2018 F | | | A | | 3 N | | AABB | N | N | |
| 10485803 | MUSCOGEE | REBEKKA | CHANNING | CHALTRY | 714 Valencia Dr | Clarksville | TN | 37043-2058 | 36 | R031 | 14 | 0091A | Y | M | | 7/1/2018 I | | | A | | 3 N | | AABB | N | N | |
| 10485816 | MUSCOGEE | KAITLIN | MARY | PEACOCK | 6173 San Mateo Dr | Colorado Sp | CO | 80911-3708 | 36 | C019 | 73 | 0076A | Y | M | | 2/1/2018 I | | | A | | 3 N | | AABB | N | N | |
| 10486237 | MUSCOGEE | SARA | ELIZABETH | LEWIS | 760 Palm Dr | Satellite Beac | FL | 32937-2577 | 36 | C039 | 60 | 0005A | Y | M | | 9/1/2018 I | | | A | | 9 N | | AABB | N | N | |
| 10488139 | MUSCOGEE | TIMOTHY | RYAN | BEALS | 30950 SW River Lane Rd | West Linn | OR | 97068-8404 | 36 | R001 | 50 | 0241D | Y | M | | 9/1/2019 I | | | A | | 9 N | | AABB | N | N | |
| 10488323 | MUSCOGEE | MARYJANE | | AMARAL | 2534 Venus Star St | Henderson | NV | 89044-4442 | 37 | R064 | 34 | 0061A | Y | M | | 6/1/2019 F | | | A | | 4 N | | AABB | N | N | |
| 10488329 | MUSCOGEE | RAQUEL | ANNE | HEARD | 48 Avonwood Rd Apt 219 | Avon | CT | 06001-2023 | 36 | R007 | 69 | 0203A | Y | M | | 1/1/2019 I | | | A | | 1 N | | AABB | N | N | |
| 10491082 | MUSCOGEE | JOLENE | LEILANI | GARZA | 63 Bishops Ct | Cameron | NC | 28326-6572 | 36 | R008 | 63 | 0375D | Y | M | | 1/1/2018 I | | | A | | 0 N | | AABB | N | N | |
| 10491089 | MUSCOGEE | SIDNEY | ALEXIS | LOFTIN | 100 Spanish Marsh Dr | Saint Augusti | FL | 32095-7404 | 37 | R042 | 0 | 0075A | Y | M | | 2/1/2020 F | | | A | | 6 N | | AABB | N | N | |
| 10491092 | MUSCOGEE | CODY | DION | OWENS | 9640 Ottershaw Ct | Pike Road | AL | 36064-2254 | 36 | R011 | 40 | 0041A | Y | M | | 6/1/2018 I | | | A | | 4 N | | AABB | N | N | |
| 10491860 | MUSCOGEE | ELIZABETH | MARIA | KOENIG | 4076 Capensis Ln | Ravenel | SC | 29470-3335 | 36 | H001 | 76 | 0084D | Y | M | | 6/1/2019 I | | | A | | 1 N | | AABB | N | N | |
| 10491864 | MUSCOGEE | AUTUMN | MARIE | OAKLEY | 8943 Lee Road 379 | Valley | AL | 36854-6617 | 36 | R002 | 43 | 0238A | Y | M | | 1/1/2019 I | | | A | | 7 N | | AABB | N | N | |
| 10494056 | MUSCOGEE | KATHY | JO | THOMPSON | 15840 Portofino Springs Bl | Fort Myers | FL | 33908-8540 | 36 | R256 | 31 | 0412A | Y | M | | 7/1/2017 I | | | A | | 6 N | | AABB | N | N | |
| 10494520 | MUSCOGEE | TONTALANE | MONTOYIA | FRANKLIN | 2605 5th St | Phenix City | AL | 36869-6470 | 36 | C016 | 5 | 0024D | Y | M | | 7/1/2018 I | | | A | | 6 N | | AABB | N | N | |
| 10494540 | MUSCOGEE | FAIONNEE | LAKAI NESE | CARLISLE | 11 Sugar Maple Dr | Fort Mitchell | AL | 36856-5227 | 36 | R002 | 11 | 0012D | Y | M | | 1/1/2019 I | | | A | | 4 N | | AABB | N | N | |
| 10496445 | MUSCOGEE | STARKELIA | MONIQUE | SHARP | 444 Lee Road 398 Lot 7 | Auburn | AL | 36832-1834 | 36 | R001 | 7 | 0262A | Y | M | | 7/1/2020 I | | | A | | 5 N | | AABB | N | N | |
| 10498062 | MUSCOGEE | MELISSA | ANN | FERNANDE | 2800 Eastridge Cir | Modesto | CA | 95355-4631 | 37 | C016 | 0 | 0091A | Y | M | | 7/1/2020 F | | | A | | 9 N | | AABB | N | N | |
| 10498063 | MUSCOGEE | STEPHAN | MIGUEL | FERNANDE | 2800 Eastridge Cir | Modesto | CA | 95355-4631 | 36 | C016 | 0 | 0091A | Y | M | | 7/1/2020 I | | | A | | 9 N | | AABB | N | N | |
| 10498071 | MUSCOGEE | JASON | KENNETH | LIPE | 13304 Paxton Hill Ct | Pearland | TX | 77584-5400 | 37 | R046 | 4 | 0181D | Y | | 8/1/2018 F | | A | | | 6 N | | AABB | N | N | | |
| 10498839 | MUSCOGEE | CHASITY | TIERRA | VAUGHN | 3713 Wedgewood Plaza D | Riviera Beac | FL | 33404-1954 | 36 | C007 | 13 | 0269A | Y | M | | 2/1/2019 I | | | A | | 3 N | | AABB | N | N | |
| 10499458 | MUSCOGEE | ASHLEY | NICOLE | CHA | 6656 Charles St | Shawnee | KS | 66216-2703 | 37 | C010 | 56 | 0127A | Y | M | | 6/1/2019 F | | | A | | 6 N | | AABB | N | N | |
| 10499462 | MUSCOGEE | JENNIFER | ANN | FILIATREAU | 91-1071 Kaiko St | Ewa Beach | HI | 96706-6035 | 36 | C017 | 71 | 0455A | Y | M | | 9/1/2018 I | | | A | | 0 N | | AABB | N | N | |
| 10500042 | MUSCOGEE | ALISHA | NASHAY | PHILLIPS | 20 Lexington Cir | Phenix City | AL | 36869-7456 | 36 | C016 | 20 | 0075A | Y | M | | 3/1/2020 I | | | A | | 4 N | | AABB | N | N | |
| 10500048 | MUSCOGEE | SANDI | | VELIZ | 3726 Puesta De Sol | San Antonio | TX | 78261-2417 | 37 | R231 | 26 | 0020A | Y | M | | 6/1/2019 F | | | A | | 4 N | | AABB | N | N | |
| 10502059 | MUSCOGEE | TRIANDOS | OSANTE | STROUD | 1701 37th St Apt 1513 | Phenix City | AL | 36867-2582 | 37 | C015 | 88 | 0139A | Y | M | | 11/1/2019 F | | | A | | 7 N | | AABB | N | N | |
| 10502436 | MUSCOGEE | BIMAL | | SHRESTHA | 4124 Church Point Rd | Virginia Beac | VA | 23455-7022 | 36 | C039 | 24 | 0216A | Y | M | | 12/1/2017 I | | | A | | 4 N | | AABB | N | N | |
| 10503218 | MUSCOGEE | AMANCIO | JOSEPH | RIBEIRO | 136 Gail St | Oak Grove | KY | 42262-9138 | 37 | R003 | 36 | 0167A | Y | M | | 3/1/2018 F | | | A | | 4 N | | AABB | N | N | |
| 10505817 | MUSCOGEE | MATTHEW | ALLEN | EVERROAD | 1566 University Ln Apt 908 | Cocoa | FL | 32922-6552 | 36 | C005 | 33 | 0269A | Y | M | | 5/1/2019 I | | | A | | 8 N | | AABB | N | N | |
| 10505834 | MUSCOGEE | ABIGAIL | MARIE | DAVIS | 7990 Lee Road 246 | Smiths Static | AL | 36877-3960 | 37 | R002 | 90 | 0424A | Y | M | | 3/1/2017 F | | | A | | 2 N | | AABB | N | N | |
| 10507200 | MUSCOGEE | CHINA | BELL | DUNCANSO | Psc 10 Box 1378 | APO | AE | 09142-0014 | 36 | C014 | 78 | 0001A | Y | M | | 12/1/2019 I | | | A | | 4 | | AAF1 | | | |
| 10507634 | MUSCOGEE | MEGAN | ROSE | DECKER | 30 Epps St | Fort Rucker | AL | 36362-2108 | 37 | C008 | 30 | 0046A | Y | M | | 7/1/2020 F | | | A | | 6 N | | AABB | N | N | |
| 10508641 | MUSCOGEE | EMILY | MACLAIN | HARDIN | 5232 Finisterre Dr | Panama City | FL | 32408-7924 | 37 | C011 | 32 | 0303D | Y | M | | 7/1/2017 F | | | A | | 6 N | | AABB | N | N | |
| 10508644 | MUSCOGEE | KATHY | MARTIN | FOX | 5502 Grist Mill Ct | Phenix City | AL | 36867-1312 | 37 | C011 | 2 | 0094A | Y | M | | 5/1/2020 F | | | A | | 1 N | | AABB | Y | N | |
| 10508645 | MUSCOGEE | MICHAEL | L | FOX | 5502 Grist Mill Ct | Phenix City | AL | 36867-1312 | 36 | C011 | 2 | 0094A | Y | M | | 5/1/2020 I | | | A | | 1 N | | AABB | Y | N | |
| 10508646 | MUSCOGEE | TOMMIE | LEE | IRVING | 1303 Lakemont Dr | Springboro | OH | 45066-8187 | 36 | R014 | 3 | 0040D | Y | M | | 8/1/2017 I | | | A | | 2 N | | AABB | N | N | |
| 10508714 | MUSCOGEE | LAKIN | NICOLE | MORAND | 814 Mill Pond Dr | Phenix City | AL | 36870-4771 | 36 | R017 | 14 | 0216A | Y | M | | 5/1/2019 I | | | A | | 2 N | | AABB | N | N | |
| 10509900 | MUSCOGEE | CHARLES | MATTHEW | KOENIG | 4076 Capensis Ln | Ravenel | SC | 29470-3335 | 37 | H001 | 76 | 0084D | Y | M | | 6/1/2019 F | | | A | | 1 N | | AABB | N | N | |
| 10512484 | MUSCOGEE | MICHELLE | CHRISTINE | STEVENS | 105 Glade Park Rd | Cary | NC | 27518-8687 | 37 | R031 | 5 | 0105D | Y | | 2/1/2017 F | | A | | | 3 N | | AABB | N | N | | |
| 10514010 | MUSCOGEE | DAVID | WILLIAM | DINGES | 2502 S Arlington Mill Dr Ap | Arlington | VA | 22206-4024 | 36 | C009 | 76 | 0201A | Y | | 11/1/2018 I | | A | | | 5 N | | AABB | N | N | | |
| 10514022 | MUSCOGEE | SHAUN | MICHAEL | GANN | 6018 W Port Ln Apt 104 | Boise | ID | 83703-4897 | 36 | C036 | 29 | 0156A | Y | M | | 6/1/2017 I | | | A | | 0 N | | AABB | N | N | |
| 10515034 | MUSCOGEE | KRISTEN | MICHELLE | ADAMS | 903 9th Street Ct E | Andalusia | IL | 61232-7621 | 36 | R311 | 3 | 0026A | Y | M | | 7/1/2019 I | | | A | | 7 N | | AABB | N | N | |
| 10516119 | MUSCOGEE | SHEENA | TIRUVOOR | NAGARAJA | 1101 Lesmer Ct | Manhattan | KS | 66503-1202 | 36 | R009 | 1 | 0236A | Y | M | | 6/1/2018 I | | | A | | 4 N | | AABB | N | N | |
| 10517571 | MUSCOGEE | JOSHUA | SCOTT | GAETANO | 131 Allen Dr | Fort Leavenw | KS | 66027-1420 | 36 | C024 | 31 | 0105A | Y | | 5/1/2019 I | | A | | | 8 N | | AABB | N | N | | |
| 10518308 | MUSCOGEE | MERRI | MISTILYN | WHITE | 33 Lee Road 988 | Phenix City | AL | 36870-8494 | 36 | R001 | 33 | 0100D | Y | M | | 6/1/2019 I | | | A | | 5 N | | AABB | N | N | |
| 10518359 | MUSCOGEE | MARK | ADAM | ROGERS | 21620 Brixham Run Loop | Estero | FL | 33928-3289 | 36 | R010 | 20 | 0068A | Y | | 8/1/2018 I | | A | | | 1 N | | AABB | N | N | | |
| 10519109 | MUSCOGEE | DESIREE | NICOLE | ETHEREDG | 1013 Beirne Ave NE | Huntsville | AL | 35801-6206 | 37 | C008 | 13 | 0028D | Y | M | | 3/1/2019 F | | | A | | 5 N | | AABB | N | N | |
| 10519576 | MUSCOGEE | JOHN | LEE | ALBERT | 4962 Hawk Meadow Dr | Colorado Sp | CO | 80916-5719 | 36 | C025 | 62 | 0226A | Y | M | | 5/1/2017 I | | | A | | 6 N | | AABB | N | N | |
| 10519830 | MUSCOGEE | ALEXIS | SHANELL | ALEXANDE | 7237 Attu Dr Apt B | Colorado Sp | CO | 80902-2339 | 36 | C002 | 74 | 0174A | Y | M | | 5/1/2019 I | | | A | | 3 N | | AABB | N | N | |
| 10520680 | MUSCOGEE | ROBIN | JOANN | BARTELL | 626 Lake Heather Reserve | Hoover | AL | 35242-7610 | 37 | C002 | 26 | 0108A | Y | M | | 1/1/2019 F | | | A | | 2 N | | AABB | N | N | |
| 10520722 | MUSCOGEE | SANDRA | ANDREA | CARDOSO | Psc 704 Box 3612 | APO | AP | 96338-0037 | 36 | C037 | 12 | 0001A | Y | M | | 6/1/2017 I | | | A | | 8 | | AAF1 | | | |
| 10520745 | MUSCOGEE | SCOTT | ADAMSON | SELLNOW-F | 6815 Deer Crk | Edwardsville | IL | 62025-3060 | 36 | R007 | 15 | 0177A | Y | M | | 7/1/2018 I | | | A | | 0 N | | AABB | N | N | |
| 10522559 | MUSCOGEE | CECILY | NICOLE | JACKSON | 12 Sitka Ct | Phenix City | AL | 36869-7141 | 36 | C016 | 12 | 0061A | Y | M | | 10/1/2020 I | | | A | | 2 N | | AABB | Y | N | |
| 10522652 | MUSCOGEE | KAMELA | LYNN | DYER | 6577 Milam Ct | Fort Sill | OK | 73503-4616 | 36 | C071 | 77 | 0117A | Y | M | | 10/1/2016 I | | | A | | 1 N | | AABB | N | N | |
| 10523038 | MUSCOGEE | RYAN | MICHAEL | VONDERHC | 1101 Lesmer Ct | Manhattan | KS | 66503-1202 | 36 | R009 | 1 | 0236A | Y | M | | 6/1/2018 I | | | A | | 4 N | | AABB | N | N | |
| 10525306 | MUSCOGEE | PALEERAT | | SUWANNAV | 946 Pinehurst Loop | Cabot | AR | 72023-7665 | 36 | R009 | 46 | 0284D | Y | M | | 12/1/2018 I | | | A | | 2 N | | AABB | N | N | |
| 10526182 | MUSCOGEE | ALICIA | KAY | PUMMILL | 1851 Steamboat Pkwy Unit | Reno | NV | 89521-6350 | 36 | R084 | 77 | 0085A | Y | M | | 3/1/2019 I | | | A | | 7 N | | AABB | N | N | |
| 10527531 | MUSCOGEE | SAMUEL | JAMES | DESROSIEF | 1001 N Twin Creek Dr Apt | Killeen | TX | 76543-4246 | 36 | C046 | 37 | 0253A | Y | | 10/1/2018 I | | A | | | 9 N | | AABB | N | N | | |
| 10529130 | MUSCOGEE | ROBBY | DALE | DUKE | 1030 Duggar Mountain Rd | Piedmont | AL | 36272-6147 | 36 | R007 | 30 | 0247A | Y | S | | 2/1/2018 I | | | 92 | | 9 N | | AABB | N | N | |
| 10529196 | MUSCOGEE | BOBBY | LEONARD | JOHNSON | 2001 W Princeton Cir Apt 6 | Broken Arrow | OK | 74012-5193 | 36 | C024 | 57 | 0098A | Y | M | | 6/1/2019 I | | | A | | 6 N | | AABB | N | N | |
| 10529320 | MUSCOGEE | BRENDON | EDWARD | WELLENDO | 7218 Rupell Dr | Charlotte | NC | 28273-4360 | 36 | R231 | 18 | 0086A | Y | M | | 1/1/2017 I | | | A | | 6 N | | AABB | N | N | |
| 10529772 | MUSCOGEE | MARTIN | BENJAMIN | FULLER | 144 Lloyd Guessford Rd | Townsend | DE | 19734-9665 | 37 | R402 | 44 | 0187D | Y | M | | 2/1/2018 F | | | A | | 2 N | | AABB | N | N | |
| 10531230 | MUSCOGEE | CAITLYN | QUILTER | PRICE | 10909 Price Manor Way | Laurel | MD | 20723-6020 | 36 | R011 | 9 | 0033D | Y | M | | 4/1/2019 I | | | A | | 9 N | | AABB | N | N | |
| 10531792 | MUSCOGEE | JOSHUA | LENDELL | BENEFIELD | 71 Tree Top Hl | Smiths Static | AL | 36877-4866 | 36 | R006 | 71 | 0152D | Y | M | | 8/1/2017 I | | | A | | 7 N | | AABB | N | N | |
| 10531810 | MUSCOGEE | JACKIE | DALE | CALDWELL | 441 E Erie St Unit 614 | Milwaukee | WI | 53202-6113 | 36 | C072 | 64 | 0108A | Y | M | | 2/1/2018 I | | | A | | 7 N | | AABB | N | N | |
| 10531815 | MUSCOGEE | SEAN | MICHAEL | LYNCH | 6320 Maryview St | Alexandria | VA | 22310-2928 | 36 | C012 | 20 | 0055D | Y | M | | 4/1/2017 I | | | A | | 9 N | | AABB | N | N | |
| 10531819 | MUSCOGEE | STACEY | JILLES | THIBODEAU | Cmr 467 Box 2221 | APO | AE | 09096-0023 | 36 | C023 | 21 | 0001A | Y | M | | 3/1/2020 I | | | A | | 8 | | AAF1 | | | |
| 10532946 | MUSCOGEE | STACY | | ALBERT | 4962 Hawk Meadow Dr | Colorado Sp | CO | 80916-5719 | 37 | C025 | 62 | 0226A | Y | M | | 5/1/2017 F | | | A | | 6 N | | AABB | N | N | |
| 10533294 | MUSCOGEE | CHRISTOPHER | | FLETCHER | Psc 305 Box 2208 | APO | AP | 96218-0023 | 36 | C023 | 8 | 0001A | Y | M | | 6/1/2019 I | | | A | | 1 | | AAF1 | | | |
| 10533687 | MUSCOGEE | JOSHUA | BLAKE | STOVER | 1802 Milligan St SW Apt 10 | Decatur | AL | 35603-2560 | 36 | R008 | 28 | 0169A | Y | M | | 9/1/2017 I | | | A | | 0 N | | AABB | N | N | |
| 10533886 | MUSCOGEE | SHAQUANA | LANAY | NEWSOM B | 5999 Custer Rd Ste 110 | Frisco | TX | 75035-9304 | 36 | R050 | 35 | 0126A | Y | M | | 11/1/2018 I | | | A | | 6 N | | AABB | N | N | |
| 10533961 | MUSCOGEE | TELISA | LOTOYA | GRANT | 501 Glenmede Ln | Montgomery | AL | 36117-6090 | 36 | R070 | 1 | 0145D | Y | M | | 10/1/2018 I | | | A | | 6 N | | AABB | N | N | |
| 10533970 | MUSCOGEE | JUSTIN | TYREL | KAZECK | 482 Willow Oaks Dr | Ozark | AL | 36360-6208 | 36 | R005 | 82 | 0408A | Y | M | | 1/1/2019 I | | | A | | 6 N | | AABB | N | N | L |
| 10534856 | MUSCOGEE | CAROLINE | IRENE | DEGON | Cmr 402 Box 818 | APO | AE | 09180-0009 | 36 | C009 | 18 | 0001A | Y | | 6/1/2019 I | | A | | | 4 | | AAF1 | | | | |
| 10534894 | MUSCOGEE | CASSANDR | MARCEL | THOMAS | 111 Mays Lndg | Yorktown | VA | 23690-3521 | 36 | R009 | 11 | 0183A | Y | M | | 10/1/2019 I | | | A | | 7 N | | AABB | N | N | |
| 10534897 | MUSCOGEE | DAMON | A | THOMAS | 111 Mays Lndg | Yorktown | VA | 23690-3521 | 37 | R009 | 11 | 0183A | Y | M | | 10/1/2019 F | | | A | | 7 N | | AABB | N | N | |
| 10536265 | MUSCOGEE | AMANDA | WILLIAMS | SAMSON | 16 Logan St Apt B | Charleston | SC | 29401-2469 | 36 | C002 | 74 | 0355A | Y | M | | 8/1/2017 I | | | A | | 2 N | | AABB | N | N | |
| 10536271 | MUSCOGEE | ALEXANDEF | SAMUEL | RICHEY | 1805 Hartness Dr | Greenville | SC | 29615-5494 | 36 | R028 | 5 | 0240A | Y | M | | 7/1/2020 I | | | A | | 0 N | | AABB | N | N | |
| 10536286 | MUSCOGEE | FRANZISKA | AGNES LEC | LOVETT | 3223 Meigs Rd | West Point | NY | 10996-2113 | 36 | C001 | 23 | 0253A | Y | M | | 12/1/2018 I | | | A | | 3 N | | AABB | N | N | |
| 10536288 | MUSCOGEE | WAYNE | WADDELL | VANELLIS | 507 Burroughs St Apt 401 | Morgantown | WV | 26505-3396 | 36 | C016 | 1 | 0031A | Y | S | | 2/1/2019 I | | | 92 | | 0 N | | AABB | N | N | |
| 10536293 | MUSCOGEE | JACK | AUGUST | ZELLER | 1789 Lee Road 360 | Valley | AL | 36854-6858 | 36 | R002 | 89 | 0022D | Y | M | | 8/1/2017 I | | | A | | 0 N | | AABB | N | N | |
| 10536296 | MUSCOGEE | CASSONDR | DANELLE | BLY | 1170 Northwood Dr Apt 21 | Saint Paul | MN | 55121-2086 | 36 | C015 | 69 | 0341A | Y | M | | 2/1/2017 I | | | A | | 5 N | | AABB | N | N | |
| 10539006 | MUSCOGEE | THOMAS | ANTONIO | VELAZQUEZ | 8663 Open Meadow Way | Columbia | MD | 21045-2886 | 37 | C027 | 63 | 0095A | Y | M | | 12/1/2017 F | | | A | | 5 N | | AABB | N | N | |
| 10540194 | MUSCOGEE | CHRISTOPH | COURTNEY | RAMSAY | 10423 Running Cedar Ln A | Fredericksbu | VA | 22407-8249 | 36 | C038 | 78 | 0239A | Y | M | | 3/1/2017 I | | | A | | 7 N | | AABB | N | N | |
| 10541922 | MUSCOGEE | MELAIJAH | ORIANA | ARMSTRON | 6300 S Congress Ave Apt | Austin | TX | 78745-4240 | 36 | C032 | 31 | 0277A | Y | M | | 8/1/2020 I | | | A | | 5 N | | AABB | N | N | |
| 10545438 | MUSCOGEE | DAVID | JEREMY | HARP | 6455 Monserrat Dr | Vero Beach | FL | 32967-7562 | 37 | R022 | 55 | 0001A | Y | M | | 7/1/2020 F | | | A | | 3 N | | AABB | N | N | |
| 10545451 | MUSCOGEE | DEANDRA | LYNN | O'CONNELL | 2024 Belmont Rd | Grand Forks | ND | 58201-7314 | 36 | C008 | 24 | 0095A | Y | M | | 5/1/2017 I | | | A | | 3 N | | AABB | N | N | |
| 10546742 | MUSCOGEE | CARL | AMADEUS | BEUTLER | 1219 Linda Mood Dr | Fountain | CO | 80817-4722 | 36 | R006 | 19 | 0370A | Y | M | | 1/1/2017 I | | 0 | A | | 1 N | | AABB | N | N | |
| 10546779 | MUSCOGEE | ILIANA | | MARTINEZ | 1557 Carr 733 | Cidra | PR | 00739-2379 | 36 | R004 | 57 | 0859A | Y | M | | 7/1/2019 I | | | A | | 8 N | | AABB | N | N | |
| 10547827 | MUSCOGEE | MAHENDRA | NANUBHAI | DESAI | 4837 Glenmorgan Ct | Chester | VA | 23831-6596 | 36 | R001 | 37 | 0201A | Y | | 11/1/2017 I | | A | | | 7 N | | AABB | N | N | | |
| 10552494 | MUSCOGEE | MIRIAM | | SMITH | 4649 Loma Del Sur Dr Apt | El Paso | TX | 79934-3368 | 36 | C074 | 28 | 0031A | Y | M | | 10/1/2020 I | | | A | | 8 N | | AABB | N | N | |
| 10555688 | MUSCOGEE | MONICA | MCCRORY | RANDLE | 4761 Country Ln Apt E48 | Cleveland | OH | 44128-5895 | 36 | C025 | 58 | 0153A | Y | M | | 2/1/2017 I | | | A | | 1 N | | AABB | N | N | |
| 10557974 | MUSCOGEE | ALMA | LORRAINE | HUBBARD | 4083 Sunbeam Rd Apt 614 | Jacksonville | FL | 32257-7505 | 36 | R061 | 64 | 0083A | Y | M | | 6/1/2019 I | | | A | | 4 N | | AABB | N | N | |
| 10558014 | MUSCOGEE | VEDA | LYNN | NEAL | 1 Jubilee Ct | Elgin | SC | 29045-7003 | 37 | R006 | 1 | 0186A | Y | M | | 4/1/2018 F | | | A | | 9 N | | AABB | N | N | |
| 10558390 | MUSCOGEE | YUVONNE | MARIE | ROGERS | 4043 Violet Ave | Saint Clair | MI | 48079-3532 | 36 | R004 | 43 | 0174A | Y | | 12/1/2016 I | | A | | | 2 N | | AABB | N | N | | |
| 10559284 | MUSCOGEE | RAQUEL | | MAJORS | 1604 Clairidge Ave | Killeen | TX | 76549-3629 | 36 | C051 | 4 | 0022A | Y | M | | 7/1/2020 I | | | A | | 5 N | | AABB | N | N | |
| 10559586 | MUSCOGEE | ADAM | LUKE | LEDET | 138 Ron Mar Dr | Pineville | LA | 71360-4547 | 36 | C009 | 38 | 0214A | Y | M | | 10/1/2018 I | | | A | | 2 N | | AABB | N | N | |
| 10560449 | MUSCOGEE | BROOKS | CARLTON | BROWN | 831 W 25th St Apt 7 | Houston | TX | 77008-1712 | 36 | C011 | 7 | 0103A | Y | M | | 10/1/2017 I | | | A | | 0 N | | AABB | N | N | |
| 10560450 | MUSCOGEE | JASON | CLAY | CUNNINGHA | 1205 S 2nd St | Leavenworth | KS | 66048-3507 | 36 | C022 | 5 | 0027D | Y | | 10/1/2019 I | | A | | | 6 N | | AABB | N | N | | |
| 10560462 | MUSCOGEE | JOHNATHAN | MICHAEL | BRYMAN | 2215 W Highway 53 Trlr 17 | Rathdrum | ID | 83858-7075 | 36 | R007 | 17 | 0323A | Y | M | | 12/1/2016 I | | | A | | 1 N | | AABB | N | N | |
| 10560464 | MUSCOGEE | ELENA | MARY | PECK | 2500 Wyandotte Ave | Springdale | AR | 72764-3018 | 37 | R024 | 0 | 0332A | Y | M | | 7/1/2018 F | | | A | | 2 N | | AABB | N | N | |
| 10560465 | MUSCOGEE | RYAN | JOSEPH | PECK | 2500 Wyandotte Ave | Springdale | AR | 72764-3018 | 36 | R024 | 0 | 0332A | Y | M | | 7/1/2018 I | | | A | | 2 N | | AABB | N | N | |
| 10562639 | MUSCOGEE | CORINE | LEE | GRANT | 1403 W Hampton Springs | Perry | FL | 32347-3813 | 36 | C001 | 3 | 0531A | Y | M | | 1/1/2017 I | | | A | | 3 N | | AABB | N | N | |
| 10562984 | MUSCOGEE | DARYL | | SULLIVAN | 70 Rowley St | Agawam | MA | 01001-1636 | 36 | C011 | 70 | 0090A | Y | M | | 11/1/2018 I | | | A | | 5 N | | AABB | N | N | |
| 10563337 | MUSCOGEE | JESSICA | | HUNTER | 2 Wild Turkey Rd | Lexington | VA | 24450-2231 | 37 | R008 | 2 | 0208A | Y | M | | 9/1/2017 F | | | A | | 5 N | | AABB | N | N | |
| 10566027 | MUSCOGEE | YOUSSEF | | HADIRI | 30 Addison Park Dr NW Ar | Huntsville | AL | 35806-2553 | 36 | R011 | 28 | 0083A | Y | M | | 9/1/2017 I | | | A | | 3 N | | AABB | N | N | |
| 10566060 | MUSCOGEE | BRANDI | | RAMIREZ | 1160 Trek Trail Hts Apt 20 | Colorado Sp | CO | 80921-4520 | 36 | R083 | 58 | 0074A | Y | | 10/1/2017 I | | A | | | 6 N | | AABB | N | N | | |
| 10566287 | MUSCOGEE | MELISSA | S | HUTCHESO | 1035 Mystic Valley Ct | Imperial | MO | 63052-3631 | 36 | R002 | 35 | 0366A | Y | M | | 8/1/2017 I | | | A | | 3 N | | AABB | N | N | |
| 10566340 | MUSCOGEE | MICHAEL | GLENN | ANDERSON | 721 Sunny Slope Trce | Lexington | KY | 40514-1780 | 37 | C015 | 21 | 0159A | Y | | 1/1/2017 F | | A | | | 7 N | | AABB | N | N | | |
| 10566341 | MUSCOGEE | YOLANDA | YVETTE | BATES | 190 Lee Road 2200 | Smiths Static | AL | 36877-3388 | 37 | R004 | 90 | 0281A | Y | M | | 5/1/2017 F | | | A | | 8 N | | AABB | N | N | |
| 10567107 | MUSCOGEE | WAYNE | A | SCHINTGEN | 884 Clearview Dr | Lansing | KS | 66043-5205 | 36 | R008 | 84 | 0011A | Y | M | | 8/1/2017 I | | | A | | 7 N | | AABB | N | N | |
| 10567188 | MUSCOGEE | LAUREN | ELIZABETH | RONDEM | 104 Lee Road 2146 | Salem | AL | 36874-5411 | 37 | R006 | 4 | 0104A | Y | M | | 7/1/2019 F | | | A | | 7 N | | AABB | N | N | |
| 10567203 | MUSCOGEE | CATHERINE | MARIE | COLE | 730 Hawthorne Ln Apt 526 | Charlotte | NC | 28204-2185 | 36 | C010 | 26 | 0118A | Y | M | | 6/1/2020 I | | | A | | 0 N | | AABB | N | N | |
| 10568044 | MUSCOGEE | MARGARET | ALAYNE | ANELLO | 7450 Carnoustie Ct | Gilroy | CA | 95020-3004 | 37 | C018 | 50 | 0041A | Y | M | | 3/1/2017 F | | | A | | 2 N | | AABB | N | N | |
| 10568055 | MUSCOGEE | PETER | LOUIS | ANELLO | 7450 Carnoustie Ct | Gilroy | CA | 95020-3004 | 37 | C018 | 50 | 0041A | Y | M | | 3/1/2017 F | | | A | | 2 N | | AABB | N | N | |
| 10568325 | MUSCOGEE | JESSICA | NICOLE | MCMAKIN | 51603 Zuni Cir Apt 1 | Fort Hood | TX | 76544-2270 | 37 | C001 | 1 | 0384A | Y | M | | 6/1/2019 F | | | A | | 2 N | | AABB | N | N | |
| 10568524 | MUSCOGEE | SADIE | CORRINE | WEAVER | 3113 NE Colonial Dr | Lawton | OK | 73507-3426 | 36 | C006 | 13 | 0010A | Y | M | | 10/1/2017 I | | | A | | 9 N | | AABB | N | N | |
| 10569573 | MUSCOGEE | SHELBY | ERSTAD | BURNS | 16119 Groves St Apt A | Fort Polk | LA | 71459-2550 | 36 | C024 | 73 | 0076A | Y | M | | 1/1/2020 I | | | A | | 2 N | | AABB | N | N | |
| 10569800 | MUSCOGEE | PATRICK | NEIL | DUNCAN | 3113 NE Colonial Dr | Lawton | OK | 73507-3426 | 36 | C006 | 13 | 0010A | Y | M | | 10/1/2017 I | | | A | | 9 N | | AABB | N | N | |
| 10570221 | MUSCOGEE | AMY | C | WILLIAMS | 4644 Ritson Ln | Fayetteville | NC | 28306-9378 | 36 | R012 | 44 | 0066A | Y | M | | 5/1/2017 I | | | A | | 6 N | | AABB | N | N | |
| 10570237 | MUSCOGEE | SAMUEL | LYLE | HARDIN | 6500 Bridge Water Way Ur | Panama City | FL | 32407-8540 | 36 | C007 | 2 | 0092A | Y | M | | 12/1/2019 I | | | A | | 5 N | | AABB | N | N | |
| 10573475 | MUSCOGEE | AARON | MICHAEL | SANDERSO | 499 Monticello Dr | Auburn | AL | 36830-1414 | 37 | R012 | 99 | 0152D | Y | M | | 10/1/2018 F | | | A | | 2 N | | AABB | N | N | |
| 10574196 | MUSCOGEE | BORIS | DEWAYNE | BATES | 190 Lee Road 2200 | Smiths Static | AL | 36877-3388 | 37 | R004 | 90 | 0281A | Y | M | | 4/1/2018 F | | | A | | 8 N | | AABB | N | N | |
| 10574589 | MUSCOGEE | RACHEL | LEFRANCOI | GOODMAN | 160 William Penn Way | New Brighton | PA | 15066-3340 | 37 | C007 | 60 | 0215A | Y | M | | 6/1/2019 F | | | A | | 6 N | | AABB | N | N | |
| 10575125 | MUSCOGEE | ADAM | SINGLETON | KING | 2 Lakewood Pl | Phenix City | AL | 36867-2028 | 36 | C008 | 2 | 0011A | Y | M | | 8/1/2020 I | | | A | | 6 N | | AABB | N | N | |
| 10577132 | MUSCOGEE | MELISSA | | MERRIMAN | 11814 Major Turner Run | Parrish | FL | 34219-1238 | 36 | R008 | 14 | 0344D | Y | M | | 1/1/2019 I | | | A | | 2 N | | AABB | N | N | |
| 10578504 | MUSCOGEE | ALICIA | NICOLE | THOMAS | 2860 Mirage Dr | Colorado Sp | CO | 80920-4005 | 36 | R016 | 60 | 0176D | Y | M | | 6/1/2019 I | | | A | | 6 N | | AABB | N | N | |
| 10579002 | MUSCOGEE | SYLVIA | | MARSHALL | 212 Overman Ave | Salisbury | NC | 28144-2537 | 36 | C015 | 12 | 0050A | Y | M | | 9/1/2020 I | | | A | | 1 N | | AABB | N | N | |
| 10580299 | MUSCOGEE | MICHELLE | KATHRYN | CARR | 1210 43rd St | Phenix City | AL | 36867-2223 | 36 | C013 | 10 | 0008A | Y | M | | 12/1/2018 I | | | A | | 0 N | | AABB | N | N | |
| 10580326 | MUSCOGEE | KAILANI | YVETTE | VELAZQUEZ | PO Box 6812 | El Paso | TX | 79906-0812 | 36 | B006 | 12 | 0001A | Y | M | | 9/1/2019 I | | | A | | 5 N | | AABB | N | N | |
| 10581377 | MUSCOGEE | KELSEY | RAYANN | COPELAND | 2150 Stadium Dr Apt B1 | Phenix City | AL | 36867-3123 | 36 | C007 | 21 | 0123A | Y | M | | 7/1/2018 I | | | A | | 8 N | | AABB | N | N | |
| 10581621 | MUSCOGEE | ANGELA | MARIA | PRICE | PO Box 131 | Brentwood | TN | 37024-0131 | 36 | B002 | 31 | 0002A | Y | M | | 12/1/2016 I | | | A | | 5 N | | AABB | N | N | |
| 10582636 | MUSCOGEE | DEANA | | HORNE | 2612 5th St | Phenix City | AL | 36869-6469 | 36 | C016 | 12 | 0023A | Y | M | | 1/1/2019 I | | | A | | 0 N | | AABB | N | N | |
| 10583370 | MUSCOGEE | STEPHANIE | V | MAIORANA | 55 Founders Rd | Glastonbury | CT | 06033-3607 | 36 | C009 | 55 | 0113D | Y | M | | 11/1/2018 I | | | A | | 2 N | | AABB | N | N | |
| 10586058 | MUSCOGEE | ERIKA | RAE | AKERS | 1504 Silver Cup Ct | Columbia | TN | 38401-7374 | 36 | R015 | 4 | 0070A | Y | M | | 5/1/2018 I | | | A | | 9 N | | AABB | N | N | |
| 10586079 | MUSCOGEE | ADAM | KENDALL | HILKERT | 1161 5th St Unit A | Fort Eustis | VA | 23604-0914 | 36 | C003 | 73 | 0172D | Y | M | | 8/1/2017 I | | | A | | 1 N | | AABB | N | N | |
| 10586093 | MUSCOGEE | IAN | JEFFERY | HUNT | 88 Sherwood Dr | Glastonbury | CT | 06033-3724 | 37 | C005 | 88 | 0078A | Y | M | | 5/1/2019 F | | 0 | A | | 6 N | | AABB | N | N | |
| 10586098 | MUSCOGEE | JAMIE | EDGEWORT | HUNT | 88 Sherwood Dr | Glastonbury | CT | 06033-3724 | 36 | C005 | 88 | 0078A | Y | M | | 5/1/2019 I | | 0 | A | | 6 N | | AABB | N | N | |
| 10586440 | MUSCOGEE | WILLIABELLE | | LEE | 3 Utah St | Fort Mitchell | AL | 36856-3406 | 36 | R004 | 3 | 0158D | Y | M | | 2/1/2019 I | | | A | | 6 N | | AABB | N | N | |
| 10586858 | MUSCOGEE | LORRAINE | MCGAUGHY | MARTIN | 5999 Custer Rd Ste 110 | Frisco | TX | 75035-9304 | 37 | R050 | 35 | 0126A | Y | M | | 9/1/2018 F | | | A | | 6 N | | AABB | N | N | |
| 10587743 | MUSCOGEE | ALLISON | ROSE | WISIALOWS | 1704A Primrose Ave | Nashville | TN | 37212-6010 | 36 | C016 | 4 | 0008A | Y | M | | 5/1/2020 I | | | A | | 4 N | | AABB | N | N | |
| 10587906 | MUSCOGEE | SAJUMA | | BHAJU | 4124 Church Point Rd | Virginia Beac | VA | 23455-7022 | 36 | C039 | 24 | 0216A | Y | M | | 9/1/2017 I | | | A | | 4 N | | AABB | N | N | |
| 10588383 | MUSCOGEE | STACEY | TILLMAN | SUTTLES | 5406 Edgewater Dr | Ewa Beach | HI | 96706-3231 | 36 | C002 | 6 | 0187D | Y | M | | 1/1/2019 I | | | A | | 7 N | | AABB | N | N | |
| 10589230 | MUSCOGEE | SAMANTHA | RAE | MARSHALL | 9101 Kayhill Pl | Fort Smith | AR | 72916-6114 | 37 | R011 | 1 | 0089A | Y | | 11/1/2019 F | | A | | | 2 N | | AABB | N | N | | |
| 10589252 | MUSCOGEE | DOROTHY | HOWARD | LITTLE | 73 Lee Road 386 | Smiths Static | AL | 36877-2228 | 36 | R007 | 73 | 0127D | Y | M | | 8/1/2020 I | | | A | | 5 N | | AABB | N | N | |
| 10591305 | MUSCOGEE | NATHANIEL | CHRISTOPH | RYFFE | 309 Bailey Ln | Mexico Beac | FL | 32456-0284 | 37 | H007 | 9 | 0036A | Y | M | | 1/1/2017 F | | | A | | 7 N | | AABB | N | N | L |
| 10592193 | MUSCOGEE | ANGELA | LYNN | BONNER | 601 Groce St | Opelika | AL | 36801-3437 | 37 | C002 | 1 | 0165A | Y | M | | 12/1/2016 F | | | A | | 4 N | | AABB | N | N | |
| 10592198 | MUSCOGEE | DIANA | SUZANNE | WILLIAMS | 210 E Public Sq | Laurens | SC | 29360-2949 | 36 | C001 | 10 | 0150A | Y | M | | 1/1/2018 I | | | A | | 5 N | | AABB | Y | N | |
| 10592791 | MUSCOGEE | ANTHONY | PERNELL | REDMOND | 7327 Hourglass Dr | Apollo Beach | FL | 33572-1581 | 36 | R030 | 27 | 0306A | Y | M | | 7/1/2019 I | | | A | | 6 N | | AABB | N | N | |
| 10593800 | MUSCOGEE | LAUREL | BLAKE | MCKENZIE | 2802 S Abingdon St | Arlington | VA | 22206-1312 | 36 | C017 | 2 | 0029D | Y | M | | 9/1/2017 I | | | A | | 9 N | | AABB | N | N | |
| 10593823 | MUSCOGEE | SERENA | ANDREA | HAMELIN | 168 Island Pond Rd | Derry | NH | 03038-4705 | 36 | R005 | 68 | 0062A | Y | M | | 8/1/2018 I | | | A | | 6 N | | AABB | N | N | |
| 10593935 | MUSCOGEE | JACOB | EMORY | SHOLTIS | 21058 Skyward Dr | Abingdon | VA | 24211-6361 | 36 | R007 | 58 | 0000D | Y | M | | 10/1/2019 I | | | A | | 1 | | AABB | | | |
| 10597893 | MUSCOGEE | CYNTHIA | LOU | CARDEN | 2103 Grist Mill Dr SW | Concord | NC | 28025-6718 | 37 | R047 | 3 | 0351A | Y | M | | 8/1/2018 F | | | A | | 8 N | | AABB | N | N | |
| 10598341 | MUSCOGEE | CASSIE | ELIZABETH | ATCHLEY | 719 30th St | Phenix City | AL | 36867-3330 | 37 | C004 | 19 | 0115D | Y | M | | 6/1/2018 F | | | A | | 1 N | | AABB | N | N | |
| 10600921 | MUSCOGEE | MAGDALEN | DOMINGUEZ | LOWERY | 15659 John Diskin Cir | Woodbridge | VA | 22191-6534 | 36 | C004 | 59 | 0004A | Y | | 10/1/2020 I | | A | | | 3 N | | AABB | N | N | | |
| 10600930 | MUSCOGEE | SUMMER | LEIGH | ROLAND | 6006 Russell Dr | Clarksville | TN | 37040-6623 | 36 | R034 | 6 | 0242A | Y | M | | 5/1/2018 I | | | A | | 3 N | | AABB | N | N | |
| 10602869 | MUSCOGEE | LORENE | CHRISTOPH | LANE | 2700 College Dr Apt 2811 | Phenix City | AL | 36869-2033 | 36 | C010 | 11 | 0133A | Y | M | | 10/1/2017 I | | | A | | 8 N | | AABB | N | N | |
| 10602874 | MUSCOGEE | LEANA | ASHLEY | GREINER | 2968 La Vista Ave | Corona | CA | 92879-5884 | 36 | C022 | 68 | 0262A | Y | M | | 10/1/2017 I | | | A | | 6 N | | AABB | N | N | |
| 10604124 | MUSCOGEE | NATALIA | | CARDONA | 26711 Middleground Loop | Wesley Chap | FL | 33544-1527 | 36 | R037 | 11 | 0085D | Y | M | | 11/1/2018 I | | | A | | 4 N | | AABB | N | N | |
| 10604141 | MUSCOGEE | KATHERINE | MICHELE | HALE | 101 Bendigo Blvd N Apt 1 | North Bend | WA | 98045-8149 | 36 | R004 | 1 | 0187A | Y | | 3/1/2019 I | | A | | | 1 N | | AABB | N | N | | |
| 10610551 | MUSCOGEE | MARY | | JONES | 8231 Hidden Pine Dr | Colorado Sp | CO | 80925-9416 | 37 | R017 | 31 | 0030A | Y | M | | 7/1/2019 F | | | A | | 2 N | | AABB | N | N | |
| 10610566 | MUSCOGEE | RAYMOND | SANTA ELE | KALUGDAN | 9208 Zayden Dr | Killeen | TX | 76542-6357 | 36 | R007 | 8 | 0012A | Y | M | | 11/1/2016 I | | 0 | A | | 7 N | | AABB | N | N | |
| 10610753 | MUSCOGEE | JENNIFER | LYNN | MOORE | 127 Lipizzan Trl | Saint Augusti | FL | 32095-8513 | 37 | R055 | 27 | 0272D | Y | M | | 1/1/2017 F | | | A | | 5 N | | AABB | N | N | |
| 10612265 | MUSCOGEE | LUV | ALKESH | AMIN | 20614 Stone Oak Pkwy Ap | San Antonio | TX | 78258-7375 | 37 | R160 | 71 | 0060A | Y | M | | 7/1/2017 F | | | A | | 0 N | | AABB | N | N | |
| 10612678 | MUSCOGEE | TIA | MONET | COLE | 1808 St Andrews Way | Phenix City | AL | 36867-7453 | 37 | R002 | 8 | 0025A | Y | M | | 8/1/2017 F | | | A | | 3 N | | AABB | N | N | |
| 10612754 | MUSCOGEE | DAWN | RIGDON | NOLAND | 11815 Easthampton Dr | Tampa | FL | 33626-2648 | 37 | R106 | 15 | 0067A | Y | M | | 8/1/2017 F | | | A | | 4 N | | AABB | N | N | |
| 10613114 | MUSCOGEE | JESSICA | LEE | MCKEE | 5857 Helen Way | Sarasota | FL | 34243-4859 | 36 | C014 | 57 | 0234A | Y | M | | 7/1/2019 I | | | A | | 6 N | | AABB | N | N | |
| 10613135 | MUSCOGEE | MARCUS | ALLEN | MCKEE | 5857 Helen Way | Sarasota | FL | 34243-4859 | 37 | C014 | 57 | 0234A | Y | M | | 7/1/2019 F | | | A | | 6 N | | AABB | N | N | |
| 10613144 | MUSCOGEE | VIOLA | | DAVIS | 1056 S Elkhart Way Apt 20 | Aurora | CO | 80012-3782 | 36 | C043 | 52 | 0088A | Y | M | | 4/1/2020 I | | | A | | 2 N | | AABB | N | N | |
| 10615544 | MUSCOGEE | DEVIN | JANELL | TAYLOR | 1920 W Kansas Ave | Arkansas Cit | KS | 67005-8879 | 36 | R002 | 20 | 0070A | Y | M | | 1/1/2017 I | | | A | | 8 N | | AABB | N | N | |
| 10615577 | MUSCOGEE | ANGELA | BERYL | ROLLISON | 4116 4th St | Chesapeake | VA | 23324-1525 | 37 | C011 | 16 | 0121D | Y | M | | 4/1/2018 F | | | A | | 6 N | | AABB | N | N | |
| 10615598 | MUSCOGEE | MICHAEL | GEORGE | ROLLISON | 4116 4th St | Chesapeake | VA | 23324-1525 | 36 | C011 | 16 | 0121D | Y | M | | 4/1/2018 I | | | A | | 6 N | | AABB | N | N | |
| 10616188 | MUSCOGEE | ANITRA | DAWN | NOLAND | 11815 Easthampton Dr | Tampa | FL | 33626-2648 | 36 | R106 | 15 | 0067A | Y | M | | 8/1/2017 I | | | A | | 4 N | | AABB | N | N | |
| 10616442 | MUSCOGEE | GEORGE | WILLIAM | GOLDEN | 211 Widdecke Way | San Clemente | CA | 92672-2541 | 37 | C025 | 11 | 0075A | Y | | 1/1/2019 F | | A | | | 0 N | | AABB | N | N | | |
| 10616783 | MUSCOGEE | CONSTANC | DIONE | COWARD | 21 Redwood Dr | Phenix City | AL | 36869-7927 | 36 | R006 | 21 | 0003D | Y | M | | 1/1/2018 I | | | A | | 0 N | | AABB | N | N | |
| 10616806 | MUSCOGEE | SHANDA | LYNN | FOLES | 112 Citrine Ct | Knightdale | NC | 27545-7272 | 36 | R002 | 12 | 0207A | Y | M | | 10/1/2018 I | | | A | | 6 N | | AABB | N | N | |
| 10618591 | MUSCOGEE | LAUREN | MICHELLE | MULLIN | 7716 Candlelight Ln | Fountain | CO | 80817-4271 | 36 | R010 | 16 | 0013A | Y | M | | 1/1/2019 I | | | A | | 5 N | | AABB | N | N | |
| 10618633 | MUSCOGEE | KEVIN | RICHARD | WILSON | PO Box 864 | Brownsville | NY | 13615-0864 | 36 | B015 | 64 | 0001A | Y | M | | 11/1/2018 I | | | A | | 6 N | | AABB | N | N | |
| 10619580 | MUSCOGEE | KIMBERLEY | ANN | WOO | 2701 Diana Dr | Middleburg | FL | 32068-4029 | 36 | H011 | 1 | 0032D | Y | M | | 4/1/2018 I | | | A | | 5 N | | AABB | N | N | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10620929 | MUSCOGEE | MATTHEW | KENNETH | NICHOLS | PO Box 101 | Beverly Shor | IN | 46301-0101 | 36 | B001 | 1 | 0011A | Y | M | 10/1/2017 I | | | A | | | 3 N | | AABB | N | N | |
| 10621492 | MUSCOGEE | PHILLIP | IRA | DONTJE | 7055 Axis St SE | Lacey | WA | 98513-5150 | 37 | C054 | 55 | 0007D | Y | M | 5/1/2020 F | | | A | | | 3 N | | AABB | N | N | |
| 10622933 | MUSCOGEE | RAYMOND | JESSE | KEELER | 1015 Silbury Dr | Austin | TX | 78758-3936 | 36 | C006 | 15 | 0081D | Y | M | 9/1/2020 I | | | A | | | 8 N | | AABB | N | N | |
| 10623199 | MUSCOGEE | MARILYN | KAYE | CONNELLY | 111 Brockway Dr | Montgomery | AL | 36110-1819 | 36 | C067 | 11 | 0148D | Y | M | 6/1/2019 I | | | A | | | 8 N | | AABB | N | N | |
| 10628960 | MUSCOGEE | DENA | | BEARDEN | 912 Denton Blvd NW Apt 2 | Fort Walton E | FL | 32547-4611 | 36 | C042 | 51 | 0294A | Y | M | 10/1/2020 I | | | A | | | 1 N | | AABB | N | N | |
| 10629127 | MUSCOGEE | MICHELLE | MCKINLEY | AUSTIN | 4824 Forsman Ct | Murfreesboro | TN | 37128-3868 | 36 | R056 | 24 | 0112A | Y | M | 7/1/2017 I | | | A | | | 8 N | | AABB | N | N | |
| 10629132 | MUSCOGEE | JAMES | ALLEN | AUSTIN | 4824 Forsman Ct | Murfreesboro | TN | 37128-3868 | 37 | R056 | 24 | 0112A | Y | M | 7/1/2017 F | | | A | | | 8 N | | AABB | N | N | |
| 10629505 | MUSCOGEE | JILLIAN | TOMBERLIN | BINGHAM | 300 Melanie Dr | Montgomery | AL | 36109-4925 | 36 | C098 | 0 | 0156A | Y | 5/1/2017 I | | A | | | | 1 N | | AABB | N | N | | |
| 10629512 | MUSCOGEE | GARRETT | CHANDLER | COTTER | 100 Lee Road 936 | Salem | AL | 36874-1253 | 37 | R002 | 0 | 0134A | Y | M | 6/1/2018 F | | | A | | | 1 N | | AABB | N | N | |
| 10629714 | MUSCOGEE | CYNTHIA | ANN | SEWARD | PO Box 90 | Gratis | OH | 45330-0090 | 36 | B001 | 90 | 0005A | Y | M | 2/1/2019 I | | | A | | | 7 N | | AABB | N | N | |
| 10629809 | MUSCOGEE | AIDA | KARINA | JOSLIN | 8614 Langport Dr | Springfield | VA | 22152-3207 | 37 | C028 | 14 | 0100A | Y | M | 7/1/2020 F | | | A | | | 1 N | | AABB | N | N | |
| 10629853 | MUSCOGEE | ANDREW | | MULLIN | 7716 Candlelight Ln | Fountain | CO | 80817-4271 | 37 | R010 | 16 | 0013A | Y | M | 1/1/2019 F | | | A | | | 5 N | | AABB | N | N | |
| 10630400 | MUSCOGEE | ANTHONY | JOHN | ANDELA | 1931 Crescent Dr | Manhattan | KS | 66503-7538 | 36 | R008 | 31 | 0007A | Y | M | 7/1/2017 I | | | A | | | 3 N | | AABB | N | N | |
| 10630457 | MUSCOGEE | MARCELA | THERESA | AGUILAR | 352 Marich Way | Los Altos | CA | 94022-1511 | 36 | C003 | 52 | 0211A | Y | 10/1/2017 I | | A | | | | 8 N | | AABB | N | N | | |
| 10630460 | MUSCOGEE | CAROL | ANN | GONZALEZ | 158 Lee Road 2133 | Valley | AL | 36854-6367 | 37 | R004 | 58 | 0445A | Y | M | 6/1/2019 F | | | A | | | 9 N | | AABB | N | N | |
| 10630750 | MUSCOGEE | BENJAMIN | LEE | NABER | 20069 US Highway 69 S | Tyler | TX | 75703-8796 | 36 | R052 | 69 | 0023D | Y | M | 10/1/2017 I | | | A | | | 3 N | | AABB | N | N | |
| 10630815 | MUSCOGEE | DEBORAH | DEE | SELLNOW-F | 6815 Deer Crk | Edwardsville | IL | 62025-3060 | 37 | R007 | 15 | 0177A | Y | M | 7/1/2018 F | | | A | | | 0 N | | AABB | N | N | |
| 10632488 | MUSCOGEE | MORGAN | MELISSA | TAPP | 425 Cattail Cir | Harker Heigh | TX | 76548-2654 | 36 | R027 | 25 | 0073A | Y | M | 7/1/2019 I | | | A | | | 6 N | | AABB | N | N | |
| 10635199 | MUSCOGEE | RICARDO | NATHANIEL | CASTILLO | 201 W Aviation Dr | Tucson | AZ | 85714-2616 | 36 | C038 | 1 | 0341D | Y | M | 8/1/2019 I | | | A | | | 9 N | | AABB | N | N | |
| 10638160 | MUSCOGEE | JEFFREY | WAYNE | WISMANN | 62 Queets St | Steilacoom | WA | 98388-1661 | 36 | C003 | 62 | 0355A | Y | M | 7/1/2017 I | | | A | | | 2 N | | AABB | N | N | |
| 10638173 | MUSCOGEE | ROBERT | ANTHONY | POUGH | 2607 Arno St | Harker Heigh | TX | 76548-3097 | 37 | R049 | 7 | 0013A | Y | M | 6/1/2017 F | | | A | | | 4 N | | AABB | N | N | |
| 10641351 | MUSCOGEE | MARSHA | JUNE | BROOKS | 1823 S Osage Ave | Sedalia | MO | 65301-7359 | 36 | C013 | 23 | 0022D | Y | M | 12/1/2017 I | | | A | | | 6 N | | AABB | N | Y | |
| 10641846 | MUSCOGEE | RACHEL | SHEHANE | WILCOX | 455 S 2nd E Apt 701 | Rexburg | ID | 83440-2546 | 37 | C006 | 76 | 0093A | Y | M | 8/1/2020 F | | | A | | | 1 N | | AABB | N | N | |
| 10642635 | MUSCOGEE | PAYTON | HANNAH | FUSSELL | 230 Lee Road 2157 | Smiths Static | AL | 36877-2565 | 36 | R005 | 30 | 0275A | Y | M | 8/1/2018 I | | | A | | | 8 N | | AABB | N | N | |
| 10642926 | MUSCOGEE | SARAH | RANAE | MONTOYA | 265 Hillandale Rd | Spring Lake | NC | 28390-1678 | 37 | R008 | 65 | 0189D | Y | M | 6/1/2017 F | | | A | | | 5 N | | AABB | N | N | |
| 10645174 | MUSCOGEE | CHRISTOPH | CHARLES | LAMBERT | 4649 Loma Del Sur Dr Apt | El Paso | TX | 79934-3368 | 36 | C074 | 28 | 0031A | Y | M | 10/1/2020 I | | | A | | | 8 N | | AABB | N | N | |
| 10646518 | MUSCOGEE | ANTHONY | F | NAGLE | 10092 N Saint Charles Ave | Williams | AZ | 86046-8719 | 36 | R001 | 92 | 0284A | Y | 12/1/2017 I | | A | | | | 0 N | | AABB | N | N | | |
| 10646871 | MUSCOGEE | LINDSEY | | BRAUN | 3904 Dalewood Dr | Fort Wayne | IN | 46815-5943 | 37 | C052 | 4 | 0063A | Y | M | 4/1/2017 F | | | A | | | 1 N | | AABB | N | N | |
| 10647110 | MUSCOGEE | JENNIFER | ELIZABETH | SMITH | 106 Willow Brook Ln | Georgetown | KY | 40324-8668 | 37 | R014 | 6 | 0390A | Y | M | 5/1/2020 F | | | A | | | 3 N | | AABB | N | N | |
| 10652232 | MUSCOGEE | RICHARD | ANTHONY | WALKER | 301 Ruth St | Selma | AL | 36701-6058 | 36 | C019 | 1 | 0072D | Y | M | 10/1/2016 I | | | A | | | 3 N | | AABB | N | N | |
| 10654154 | MUSCOGEE | JAMES | ARTHUR | WETZEL | PO Box 2519 | Phenix City | AL | 36868-2519 | 36 | B018 | 19 | 0001A | Y | M | 4/1/2019 I | | | A | | | 2 N | | AABB | N | N | |
| 10654333 | MUSCOGEE | MADDYSON | ANNE | HANDWORK | 8498 Deer Run Cir | Ooltewah | TN | 37363-1427 | 36 | R011 | 98 | 0029A | Y | 8/1/2020 I | | A | | | | 7 N | | AABB | N | N | | |
| 10654493 | MUSCOGEE | JEANETTE | HARRIS | MITCHELL | 6030 Hilburn Rd Apt 309 | Pensacola | FL | 32504-6363 | 36 | C023 | 84 | 0115A | Y | M | 12/1/2019 I | | | A | | | 6 N | | AABB | N | N | |
| 10654702 | MUSCOGEE | NICOLE | DANAE | ZAMORA | 1209 Libra Dr | Portales | NM | 88130-6125 | 36 | C002 | 9 | 0469D | Y | S | 10/1/2017 I | | | | 92 | | 7 N | | AABB | N | N | |
| 10654805 | MUSCOGEE | BRITTANY | MICHELLE | WALKER | 1513 Summerplace Dr | Phenix City | AL | 36867-4327 | 37 | C007 | 13 | 0326D | Y | M | 8/1/2019 F | | | A | | | 0 N | | AABB | N | N | |
| 10655289 | MUSCOGEE | MELANEY | LAINE | HENDERSO | 4302 Ethel Ave | Killeen | TX | 76549-2582 | 36 | R031 | 2 | 0396A | Y | M | 10/1/2019 I | | | A | | | 0 N | | AABB | N | N | |
| 10655386 | MUSCOGEE | CORY | DANIEL | EDWARDS | 510 Lee Road 281 | Salem | AL | 36874-1355 | 36 | R004 | 10 | 0018A | Y | M | 1/1/2019 I | | | A | | | 7 N | | AABB | N | N | |
| 10658374 | MUSCOGEE | ASHLEY | M | COOPER | 343 E Kiowa Dr | Sylvan Grove | KS | 67481-9159 | 36 | R301 | 43 | 0098A | Y | M | 1/1/2017 I | | | A | | | 3 N | | AABB | N | N | |
| 10658403 | MUSCOGEE | MELISSA | ANN | WIGGINS | PO Box 247 | Fort Mitchell | AL | 36856-0247 | 36 | B003 | 47 | 0001A | Y | M | 8/1/2018 I | | | A | | | 8 N | | AABB | N | N | |
| 10667426 | MUSCOGEE | HANNAH | BURTON | WEAVER | 806 Spring Valley Rd | Quarryville | PA | 17566-9773 | 36 | R004 | 6 | 0209A | Y | M | 4/1/2020 I | | | A | | | 3 N | | AABB | N | N | |
| 10669759 | MUSCOGEE | BRIANNA | NICOLE | HENTHORN | 1014 Grays Land Ct Apt 62 | Kernersville | NC | 27284-0066 | 36 | R027 | 51 | 0116A | Y | M | 6/1/2019 I | | | A | | | 9 N | | AABB | N | N | |
| 10670112 | MUSCOGEE | ASIA | B | NEWMAN | PO Box 205 | Herlong | CA | 96113-0205 | 36 | B002 | 5 | 0007A | Y | 12/1/2017 I | | A | | | | 8 N | | AABB | N | N | | |
| 10671288 | MUSCOGEE | DOUGLAS | ANTHONY | FOX | 13403 Palmera Vista Dr | Riverview | FL | 33579-3507 | 37 | R054 | 3 | 0059A | Y | M | 6/1/2019 F | | | A | | | 5 N | | AABB | N | N | |
| 10671969 | MUSCOGEE | SARA | BETH | WILLIAMS | 2585 Puu Hapapa Loop | Wahiawa | HI | 96786-7078 | 36 | C014 | 85 | 0081A | Y | M | 4/1/2018 I | | | A | | | 9 N | | AABB | N | N | |
| 10672990 | MUSCOGEE | ANNE | ELIZABETH | PELCHAR | 2594 Horton Rd | Bluefield | WV | 24701-5476 | 36 | C014 | 94 | 0036D | Y | M | 3/1/2018 I | | | A | | | 1 N | | AABB | N | N | |
| 10673191 | MUSCOGEE | PHILLIP | LANE | HAMRIC | 6139 Christmas Dr | Nolensville | TN | 37135-7475 | 37 | R004 | 39 | 0043A | Y | M | 10/1/2018 F | | | A | | | 6 N | | AABB | N | N | |
| 10673258 | MUSCOGEE | PATRICIA | RANGEL | TAGUBA | 12645 Arrow Weed Dr | El Paso | TX | 79928-6234 | 36 | R091 | 45 | 0081A | Y | M | 6/1/2017 I | | | A | | | 1 N | | AABB | N | N | |
| 10674408 | MUSCOGEE | MARLISA | M | ELLIS | 6477 Kiska Ct Apt A | Colorado Spr | CO | 80902-3217 | 37 | C002 | 73 | 0386A | Y | M | 1/1/2020 F | | | A | | | 8 N | | AABB | N | N | |
| 10674609 | MUSCOGEE | MARCUS | REY | GURULE | 11041 Roberts Rd # A | Fort Campbe | KY | 42223-6052 | 36 | C006 | 41 | 0253A | Y | M | 6/1/2018 I | | | A | | | 9 N | | AABB | N | N | |
| 10674610 | MUSCOGEE | TIFFANY | SUE | GURULE | 11041 Roberts Rd # A | Fort Campbe | KY | 42223-6052 | 37 | C006 | 41 | 0253A | Y | M | 6/1/2018 F | | | A | | | 9 N | | AABB | N | N | |
| 10674652 | MUSCOGEE | DERRICK | LESHAWN | MOBLEY | 19 Old Glory Way | Fort Mitchell | AL | 36856-5596 | 37 | R002 | 19 | 0020D | Y | M | 10/1/2016 F | | | A | | | 7 N | | AABB | N | N | |
| 10675802 | MUSCOGEE | BRIAN | JOSEPH | HAND | 10772 S Avenida Primaver | Yuma | AZ | 85367-7328 | 37 | R014 | 72 | 0024A | Y | M | 8/1/2017 F | | | A | | | 2 N | | AABB | N | N | |
| 10676594 | MUSCOGEE | SHAKEIRA | DEIONDRE/ | HERRING | 1448 Flaxwood Cv | Memphis | TN | 38127-2541 | 36 | C027 | 48 | 0249A | Y | M | 8/1/2020 I | | | A | | | 5 N | | AABB | N | N | |
| 10677559 | MUSCOGEE | PHILLIP | WAYNE | ROSEBERR | 1055 Duncan Rd | Frankfort | KY | 40601-8230 | 36 | R003 | 55 | 0237A | Y | M | 11/1/2016 I | | | A | | | 6 N | | AABB | N | N | |
| 10678093 | MUSCOGEE | THOMAS | JOSEPH | HINEY | 2569 Eureka Rd | Lincoln | AL | 35096-6824 | 36 | R003 | 69 | 0477A | Y | M | 3/1/2018 I | | 0 | A | | | 2 N | | AABB | N | N | |
| 10678133 | MUSCOGEE | ANDRE | DONAVAN | LOBBAN | 1303 E 49th St | Brooklyn | NY | 11234-2124 | 36 | C034 | 3 | 0079A | Y | 6/1/2018 I | | A | | | | 7 N | | AABB | N | N | | |
| 10678876 | MUSCOGEE | CHRISTOPH | CHARLES | BRYANT | 12001 Abess Blvd Apt 730! | Jacksonville | FL | 32225-6027 | 36 | R125 | 33 | 0005A | Y | M | 12/1/2017 I | | | A | | | 5 N | | AABB | N | N | |
| 10679265 | MUSCOGEE | SHUNECA | COLLINS | HARRINGTC | 1505 Margrave Dr | Wake Forest | NC | 27587-8418 | 37 | R042 | 5 | 0191A | Y | M | 4/1/2020 F | | | A | | | 5 N | | AABB | Y | N | |
| 10679575 | MUSCOGEE | JACQUISE | TYGIER | PICKETT | 3655 S Pennsylvania St Ap | Englewood | CO | 80113-3743 | 36 | C067 | 28 | 0184A | Y | M | 1/1/2018 I | | | A | | | 0 N | | AABB | N | N | |
| 10679698 | MUSCOGEE | TIMOTHY | MICHAEL | WOO | 203 Lee Road 2037 | Salem | AL | 36874-2663 | 36 | R005 | 3 | 0515A | Y | M | 12/1/2018 I | | | A | | | 2 N | | AABB | N | N | |
| 10681813 | MUSCOGEE | JEAN | PRAZEN | JENKINS | 4402 Riverchase Dr Apt 53 | Phenix City | AL | 36867-7565 | 36 | C011 | 41 | 0077A | Y | M | 5/1/2017 I | | | A | | | 2 N | | AABB | N | N | |
| 10681815 | MUSCOGEE | TIMOTHY | | JENKINS | 4402 Riverchase Dr Apt 53 | Phenix City | AL | 36867-7565 | 37 | C011 | 41 | 0077A | Y | M | 5/1/2017 F | | | A | | | 2 N | | AABB | N | N | |
| 10682190 | MUSCOGEE | MORGAN | LAUREL | BARTON | 205 Vetavia St | Irondale | AL | 35210-1419 | 36 | C005 | 5 | 0300D | Y | M | 5/1/2019 I | | | A | | | 9 N | | AABB | N | N | |
| 10682568 | MUSCOGEE | RICHARD | ANTHONY | CHIODO | 10926 Meade Ct | Westminster | CO | 80031-2119 | 37 | C037 | 26 | 0166A | Y | M | 7/1/2019 F | | | A | | | 7 N | | AABB | N | N | |
| 10682769 | MUSCOGEE | REGINA | CRAFT | ROSEBERR | 1055 Duncan Rd | Frankfort | KY | 40601-8230 | 37 | R003 | 55 | 0237A | Y | M | 11/1/2016 F | | | A | | | 6 N | | AABB | N | N | |
| 10682818 | MUSCOGEE | JENNIFER | RENEE | MCINTYRE | 106 Ghillie Brogue Ln | Saint Johns | FL | 32259-6675 | 36 | H021 | 6 | 0090A | Y | M | 12/1/2019 I | | | A | | | 9 N | | AABB | N | N | |
| 10682819 | MUSCOGEE | ASHLEY | KATHLEEN | MOORE | 84113 Losoya Ct # 1 | Fort Hood | TX | 76544-1574 | 36 | C006 | 13 | 0409A | Y | M | 10/1/2020 I | | | A | | | 3 N | | AABB | N | N | |
| 10682835 | MUSCOGEE | HANNAH | LEA | ALEXANDEF | 27850 J B Magnusson Dr | Toney | AL | 35773-8368 | 36 | R002 | 50 | 0111A | Y | M | 5/1/2017 I | | | A | | | 5 N | | AABB | N | N | |
| 10682838 | MUSCOGEE | JEFFREY | MICHAEL | ROSENFELI | 1212 Bennington Dr | Santa Ana | CA | 92705-2331 | 36 | C032 | 12 | 0027A | Y | M | 11/1/2018 I | | | A | | | 5 N | | AABB | N | N | |
| 10683398 | MUSCOGEE | MATTHEW | ROBERT | ELLIS | 8243 Ranchview Dr Apt 20' | Irving | TX | 75063-4139 | 36 | C077 | 22 | 0078A | Y | M | 8/1/2019 I | | | A | | | 8 N | | AABB | N | N | |
| 10683469 | MUSCOGEE | PAUL | J B | WATSON | 5105 Knights Ct | Flower Moun | TX | 75022-8118 | 36 | R009 | 5 | 0051A | Y | M | 8/1/2019 I | | | A | | | 1 N | | AABB | N | N | |
| 10683627 | MUSCOGEE | MICHELLE | LANE | KANE | 2575 Wimbleton Ct | Colorado Spr | CO | 80920-7222 | 36 | R040 | 75 | 0090A | Y | M | 7/1/2018 I | | | A | | | 6 N | | AABB | N | N | |
| 10683648 | MUSCOGEE | CALLIE | WILSON | KPOU | 1905 Westminster Dr | Phenix City | AL | 36870-3504 | 36 | R011 | 5 | 0332D | Y | M | 9/1/2020 I | | | A | | | 9 N | | AABB | N | N | |
| 10683682 | MUSCOGEE | JOHNNIE | | MCCRAY | 119 Sperrin Cir | Aiken | SC | 29803-7678 | 37 | C003 | 19 | 0324A | Y | M | 6/1/2017 F | | | A | | | 0 N | | AABB | N | N | |
| 10683714 | MUSCOGEE | ASHLEY | NICKOLE | NUNEZ | 2808 Middletown Rd Apt 2 | Bethlehem | PA | 18020-4279 | 37 | C074 | 2 | 0004A | Y | M | 6/1/2017 F | | | A | | | 5 N | | AABB | N | N | |
| 10683717 | MUSCOGEE | CRISSTYLEA | | NUNN | 24601 Lexington Dr Apt 2 | Fort Riley | KS | 66442-4641 | 37 | C004 | 2 | 0292D | Y | M | 12/1/2019 F | | | A | | | 1 N | | AABB | N | N | |
| 10683801 | MUSCOGEE | PATRICIA | | WATSON | 5105 Knights Ct | Flower Moun | TX | 75022-8118 | 37 | R009 | 5 | 0051A | Y | M | 8/1/2019 F | | | A | | | 1 N | | AABB | N | N | |
| 10684877 | MUSCOGEE | PHILIP | SYLVANOS | JAMES | 2101 Touchstone Dr | Chino Valley | AZ | 86323-6469 | 36 | H065 | 1 | 0098A | Y | M | 4/1/2017 I | | | A | | | 2 N | | AABB | N | N | |
| 10684939 | MUSCOGEE | RULA | J | PATEL | 8945 Hamilton Rd | Southaven | MS | 38671-2504 | 36 | C006 | 45 | 0152D | Y | M | 8/1/2018 I | | | A | | | 5 N | | AABB | N | N | |
| 10684954 | MUSCOGEE | EMILY | NICOLE | ROSENFELI | 38 Knightsbridge Rd Apt 1F | Great Neck | NY | 11021-4522 | 36 | C009 | 16 | 0117A | Y | M | 6/1/2019 I | | | A | | | 5 N | | AABB | N | N | |
| 10685194 | MUSCOGEE | RACHEL | LEIGH | HOYLE | 2267 Cedar Bend Rd | Appomattox | VA | 24522-5126 | 36 | R001 | 67 | 0250D | Y | M | 1/1/2018 I | | | A | | | 8 N | | AABB | N | N | |
| 10685305 | MUSCOGEE | KATHLEEN | CARLILE | RALEY | 574 Main St Apt 2 | Vandling | PA | 18421-1541 | 36 | C003 | 2 | 0039D | Y | M | 6/1/2020 I | | | A | | | 1 N | | AABB | N | N | |
| 10685780 | MUSCOGEE | MARK | PETER | BREUGEM | 4120 Dale Rd # 141 | Modesto | CA | 95356-9232 | 36 | R017 | 99 | 0080A | Y | 5/1/2018 I | | A | | | | 8 N | | AABB | N | N | | |
| 10686570 | MUSCOGEE | JAMES | JOHN | GRANT | 5311 Strawberry Hill Dr Apt | Charlotte | NC | 28211-4595 | 36 | C036 | 77 | 0102A | Y | M | 9/1/2018 I | | | A | | | 9 N | | AABB | N | N | |
| 10686657 | MUSCOGEE | PENNY | SUE | MEANS | 524 Blackman St | Jackson | MI | 49201-1206 | 36 | C036 | 24 | 0138D | Y | M | 6/1/2017 I | | | A | | | 9 N | | AABB | N | N | |
| 10686658 | MUSCOGEE | KRISTOPHE | ORION | MERCER | 6414 Dupuy Pl | Wahiawa | HI | 96786-5604 | 36 | C012 | 14 | 0492A | Y | M | 7/1/2018 I | | | A | | | 4 N | | AABB | N | N | |
| 10688150 | MUSCOGEE | SHIRLEY | LAUREEN | BROWN | 4549 Hermosa Rd | Crestview | FL | 32539-6731 | 36 | R006 | 49 | 0180A | Y | M | 6/1/2020 I | | | A | | | 8 N | | AABB | N | N | |
| 10688411 | MUSCOGEE | ARIANA | NERYS | HELLER | 220 Coleman Dr E | Winter Haver | FL | 33884-2553 | 37 | R027 | 20 | 0357A | Y | M | 7/1/2020 F | | | A | | | 7 N | | AABB | N | N | |
| 10689227 | MUSCOGEE | MARTASHA | HOPE | FALLS | 1136 County Road 524 | Verbena | AL | 36091-4302 | 36 | R403 | 36 | 0125A | Y | M | 4/1/2019 I | | | A | | | 3 N | | AABB | N | N | |
| 10689424 | MUSCOGEE | DARLENE | CLEONE | GILBERT | 6 Old Camp St | Cameron | NC | 28326-6248 | 37 | R009 | 6 | 0146A | Y | M | 7/1/2020 F | | | A | | | 3 N | | AABB | N | N | |
| 10689464 | MUSCOGEE | ANA | | WEINTRAUI | 14544 Long Shadow Ave | El Paso | TX | 79938-4526 | 37 | R105 | 44 | 0020A | Y | M | 11/1/2017 F | | | A | | | 9 N | | AABB | N | N | |
| 10689472 | MUSCOGEE | AMANDA | ELIZABETH | IVY | 3085 Matlock Dr | Florissant | MO | 63031-1517 | 36 | C066 | 85 | 0099D | Y | M | 9/1/2017 I | | | A | | | 0 N | | AABB | N | N | |
| 10690356 | MUSCOGEE | TERESA | ELIZABETH | JARAMILLO | 6642 Rose St | Fort Hood | TX | 76544-1325 | 37 | C003 | 42 | 0138A | Y | 4/1/2017 F | | A | | | | 7 N | | AABB | N | N | | |
| 10696935 | MUSCOGEE | HANNAH | | ASAY | 3200 Weeping Willow Dr Ai | Lynchburg | VA | 24501-3974 | 37 | C056 | 81 | 0250A | Y | M | 7/1/2018 F | | | A | | | 6 N | | AABB | N | N | |
| 10699069 | MUSCOGEE | KATHRYN | EVANS | SEELING | 3308 Lost Tree Ter | Columbia | MO | 65202-5724 | 36 | R027 | 8 | 0040A | Y | M | 7/1/2018 I | | | A | | | 9 N | | AABB | N | N | |
| 10699078 | MUSCOGEE | AMY | MICHELLE | WILSON | 237 Rosalie Ct | Auburn | AL | 36832-5845 | 36 | R009 | 37 | 0150D | Y | M | 6/1/2020 I | | | A | | | 6 N | | AABB | N | N | |
| 10700055 | MUSCOGEE | DEVONTA | TREYSTON | MITCHELL | 6030 Hilburn Rd Apt 309 | Pensacola | FL | 32504-6363 | 37 | C023 | 84 | 0115A | Y | M | 12/1/2019 F | | | A | | | 6 N | | AABB | N | N | |
| 10702930 | MUSCOGEE | ELIZABETH | MATTHEWS | HENRICH | 3244 Beaumont Dr | Tallahassee | FL | 32309-2806 | 37 | C085 | 44 | 0121D | Y | 11/1/2019 F | | A | | | | 9 N | | AABB | N | N | | |
| 10704206 | MUSCOGEE | JAMES | HARDING | DAWAHARE | 778 Running Deer Ln | Mars Hill | NC | 28754-8502 | 37 | R005 | 78 | 0078A | Y | M | 10/1/2020 F | | | A | | | 4 N | | AABB | N | N | |
| 10704220 | MUSCOGEE | SIMONE | MARIE | DAVENPOR | 1009 S Steele St | Tacoma | WA | 98405-3049 | 37 | C017 | 9 | 0069D | Y | M | 1/1/2017 F | | | A | | | 9 N | | AABB | N | N | |
| 10704353 | MUSCOGEE | DUSTY | LEE | HUNT | 1445 Norbert Cir | Conway | AR | 72034-2030 | 37 | R026 | 45 | 0249D | Y | M | 6/1/2017 F | | | A | | | 0 N | | AABB | N | N | |
| 10704787 | MUSCOGEE | JESSICA | | THOMAS | 347 Ramble Ridge Dr | Thousand Oa | CA | 91360-2850 | 36 | C033 | 47 | 0051D | Y | M | 12/1/2017 I | | | A | | | 5 N | | AABB | N | N | |
| 10705611 | MUSCOGEE | NEESHAY | JOY | JONES | 2602 Arno St | Harker Heigh | TX | 76548-3097 | 37 | R049 | 2 | 0013A | Y | M | 1/1/2018 F | | | A | | | 9 N | | AABB | N | N | |
| 10706114 | MUSCOGEE | IRISHA | SIMONE | JONES | 3625 Bunker Hill Dr | Roanoke | VA | 24018-3608 | 36 | C054 | 25 | 0313A | Y | M | 1/1/2017 I | | | A | | | 1 N | | AABB | N | N | |
| 10706119 | MUSCOGEE | ASIA | SYMONE | MCNEAL | 27 Creek Trl | Fort Mitchell | AL | 36856-5564 | 37 | R002 | 27 | 0108D | Y | 6/1/2020 F | | A | | | | 3 N | | AABB | N | N | | |
| 10706883 | MUSCOGEE | THOMAS | JOHN | THOMPSON | 15840 Portofino Springs Bl | Fort Myers | FL | 33908-8540 | 37 | R256 | 31 | 0412A | Y | M | 7/1/2017 F | | | A | | | 6 N | | AABB | N | N | |
| 10707347 | MUSCOGEE | CHARLES | WESLEY | CHAMPION | 3618 Holden Dr | Saint Cloud | FL | 34772-8215 | 37 | R012 | 18 | 0161A | Y | M | 12/1/2016 F | | | A | | | 2 N | | AABB | N | N | |
| 10707398 | MUSCOGEE | ROBERT | LEE | SPINNER | 25 City View Dr | Waynesville | NC | 28786-1750 | 37 | C005 | 25 | 0208A | Y | M | 9/1/2020 F | | | A | | | 9 N | | AABB | N | N | |
| 10707684 | MUSCOGEE | CLARA | JANE | LEDFORD | 204 Cartland Way | Forest Hill | MD | 21050-3106 | 37 | R008 | 4 | 0190A | Y | M | 6/1/2020 F | | | A | | | 8 N | | AABB | N | N | |
| 10708504 | MUSCOGEE | TREVOR | WAYNE | SHAW | 174 Lee Road 2108 | Phenix City | AL | 36870-4747 | 36 | R005 | 74 | 0268A | Y | M | 3/1/2020 I | | | A | | | 3 N | | AABB | N | N | |
| 10708508 | MUSCOGEE | JULIE | MARIE | TALLEY | 903 Linwood Rd | Memphis | TN | 38116-7030 | 36 | C006 | 3 | 0270A | Y | 2/1/2017 I | | A | | | | 8 N | | AABB | N | N | | |
| 10708688 | MUSCOGEE | DEBRA | JUNE | BROADBEN | 834 Western Dr Apt 8A | Colorado Spr | CO | 80915-4014 | 37 | C006 | 81 | 0238A | Y | M | 6/1/2019 F | | | A | | | 9 N | | AABB | N | N | |
| 10708715 | MUSCOGEE | ALYSON | MARIE | CEDERHOL | 4402 Riverchase Dr Apt 20 | Phenix City | AL | 36867-7530 | 36 | C011 | 10 | 0051A | Y | M | 7/1/2018 I | | | A | | | 4 N | | AABB | N | N | |
| 10709048 | MUSCOGEE | LAUREN | NICOLE | WOOD | 911 Hoopinana Aly | Honolulu | HI | 96818-4884 | 37 | C023 | 11 | 0182A | Y | M | 7/1/2019 F | | | A | | | 2 N | | AABB | N | N | |
| 10710143 | MUSCOGEE | KRISTEN | CAHILL | POWERS | 19 Ancell St | Alexandria | VA | 22305-2502 | 36 | C016 | 19 | 0054A | Y | M | 10/1/2016 I | | | A | | | 9 N | | AABB | N | N | |
| 10710267 | MUSCOGEE | JAMES | | BURKE | 300 Baker St # B | Fort Campbe | KY | 42223-3662 | 37 | C004 | 0 | 0409A | Y | M | 6/1/2018 F | | | A | | | 0 N | | AABB | N | N | |
| 10710636 | MUSCOGEE | REBECCA | MAY | BARRICK | PO Box 15883 | Colorado Spr | CO | 80935-5883 | 37 | B009 | 83 | 0008A | Y | M | 3/1/2017 F | | | A | | | 0 N | | AABB | N | N | |
| 10710647 | MUSCOGEE | MEGAN | ANNETTE | HAMMOND | 3202 Hearth Hollow Rd | Columbia | TN | 38401-3006 | 37 | R025 | 2 | 0048A | Y | M | 6/1/2019 F | | | A | | | 3 N | | AABB | N | N | |
| 10712124 | MUSCOGEE | JOSHUA | D | YARBROUG | PO Box 957 | Northeast Ha | ME | 04662-0957 | 36 | B010 | 57 | 0001A | Y | M | 8/1/2018 I | | | A | | | 9 N | | AABB | N | N | |
| 10712192 | MUSCOGEE | RUSSELL | | SPEARS | 3800 London Rd | Duluth | MN | 55804-2252 | 36 | C070 | 99 | 0075A | Y | M | 2/1/2017 I | | | A | | | 9 N | | AABB | N | N | |
| 10714621 | MUSCOGEE | TENNESHIA | | ESTERO | Cmr 415 Box 8561 | APO | AE | 09114-0086 | 37 | C086 | 61 | 0001A | Y | M | 3/1/2019 F | | | A | | | 4 | | AAF1 | | | |
| 10715458 | MUSCOGEE | FERNARD | IVANE | BROWN | 3 Pilgrim St | Fort Mitchell | AL | 36856-4335 | 36 | R001 | 3 | 0178D | Y | M | 10/1/2017 I | | | A | | | 4 N | | AABB | N | N | |
| 10715613 | MUSCOGEE | ERICA | MARIE | RODELA | 4455 Lee Road 246 Lot 18 | Smiths Static | AL | 36877-2606 | 36 | R003 | 18 | 0252A | Y | M | 12/1/2016 I | | | A | | | 6 N | | AABB | N | N | |
| 10716391 | MUSCOGEE | ROBERT | GORDON | REYNOLDS | 414 Lee Road 450 | Phenix City | AL | 36870-8034 | 37 | R019 | 14 | 0208A | Y | M | 5/1/2017 F | | | A | | | 6 N | | AABB | N | N | |
| 10716553 | MUSCOGEE | JENNIFER | ANN | COLLINS | 1607 45th St | Phenix City | AL | 36867-1923 | 36 | C013 | 7 | 0046D | Y | M | 4/1/2018 I | | | A | | | 8 N | | AABB | N | N | |
| 10716680 | MUSCOGEE | JOSHUA | PHILIP | GUTH | 2928 Buck Creek Pl | Green Cove ! | FL | 32043-8639 | 36 | H018 | 28 | 0107A | Y | M | 6/1/2020 I | | | A | | | 2 N | | AABB | Y | N | |
| 10717473 | MUSCOGEE | KHAMWRYN | JORDAN | CARRASCO | 6569 Steen St | Canal Winche | OH | 43110-1281 | 37 | C003 | 69 | 0127A | Y | M | 11/1/2016 F | | | A | | | 4 N | | AABB | N | N | |
| 10717516 | MUSCOGEE | JACOB | DAVID | SMITH | 106 Willow Brook Ln | Georgetown | KY | 40324-8668 | 37 | R014 | 6 | 0390A | Y | M | 5/1/2020 F | | | A | | | 3 N | | AABB | N | N | |
| 10717757 | MUSCOGEE | ANA | MARIE | MEJIA | 1420 E Park Hills Ave | State College | PA | 16803-3245 | 37 | C074 | 20 | 0024D | Y | M | 2/1/2020 F | | | A | | | 6 N | | AABB | N | N | |
| 10717785 | MUSCOGEE | MICHELLE | DOCKITA | BRUCE | 139 Patterson Rd | Macon | MS | 39341-9095 | 36 | R002 | 39 | 0213A | Y | M | 12/1/2016 I | | | A | | | 5 N | | AABB | N | N | L |
| 10721333 | MUSCOGEE | MEGAN | PARIS-SIMC | AKINS | 452 N Holly St | Elizabethtow | PA | 17022-1624 | 36 | C011 | 52 | 0007D | Y | M | 9/1/2017 I | | | A | | | 8 N | | AABB | N | N | |
| 10721369 | MUSCOGEE | LEAH | ANNE | ORNOWSKI | 4402 Riverchase Dr Apt 43 | Phenix City | AL | 36867-7556 | 36 | C011 | 84 | 0077A | Y | M | 5/1/2020 I | | | A | | | 5 N | | AABB | N | N | |
| 10723035 | MUSCOGEE | JENNIFER | PERKINSON | EDWARDS | 43285 Overview Pl | Leesburg | VA | 20176-3681 | 37 | R027 | 85 | 0098A | Y | M | 7/1/2020 F | | | A | | | 3 N | | AABB | N | N | |
| 10723036 | MUSCOGEE | PHILIP | BRIAN | EDWARDS | 43285 Overview Pl | Leesburg | VA | 20176-3681 | 36 | R027 | 85 | 0098A | Y | M | 7/1/2020 I | | | A | | | 3 N | | AABB | N | N | |
| 10727022 | MUSCOGEE | ARICCA | LYNN | FERLICKA | 107 Danforth Dr # A | Fort Campbe | KY | 42223-3665 | 36 | C007 | 7 | 0074A | Y | M | 6/1/2018 I | | | A | | | 0 N | | AABB | N | N | |
| 10728352 | MUSCOGEE | STEPHANIE | ADAMS | HESTER | 10085 Palomino Cyn | Converse | TX | 78109-1649 | 36 | C007 | 85 | 0081A | Y | M | 12/1/2016 I | | | A | | | 2 N | | AABB | N | N | |
| 10728411 | MUSCOGEE | JAGRUTI | N | PRAJAPATI | 6831 State Ave | Kansas City | KS | 66102-3022 | 37 | C076 | 31 | 0135D | Y | M | 3/1/2018 F | | | A | | | 4 N | | AABB | N | N | |
| 10728464 | MUSCOGEE | JENNIFER | JO | SALINAS | 9260 Reffitt Rd | Mount Verno | OH | 43050-9242 | 36 | R005 | 60 | 0390A | Y | M | 3/1/2017 I | | | A | | | 5 N | | AABB | N | N | |
| 10732605 | MUSCOGEE | KIRSTEN | LEIGH | MILLER | 9248 Starpass Dr | Jacksonville | FL | 32256-3800 | 36 | C074 | 48 | 0043A | Y | M | 11/1/2017 I | | | A | | | 9 N | | AABB | N | N | |
| 10734716 | MUSCOGEE | AMANDA | F | JONES | 5 Lincolnshire Ln | Phenix City | AL | 36870-8660 | 36 | R012 | 5 | 0195D | Y | 3/1/2018 I | | A | | | | 1 N | | AABB | N | N | | |
| 10736051 | MUSCOGEE | BRITTANY | JUSTINE | MCGOWAN | 720 W 9th St | Waterloo | IA | 50702-1546 | 36 | C035 | 20 | 0168A | Y | M | 12/1/2019 I | | | A | | | 8 N | | AABB | N | N | |
| 10736074 | MUSCOGEE | ALEXIS | PATRICE | TUCKER | 154 Victoria Dr Apt A | Pittsburgh | PA | 15227-2357 | 36 | C045 | 73 | 0006A | Y | M | 8/1/2020 I | | | A | | | 6 N | | AABB | N | N | |
| 10740850 | MUSCOGEE | BRANDON | SHELBY | HILL | 43636 N 18th St | New River | AZ | 85087-7512 | 36 | H009 | 36 | 0552A | Y | M | 11/1/2018 I | | | A | | | 8 N | | AABB | N | N | |
| 10741193 | MUSCOGEE | JENNIFER | JODIE | EILAND CR( | 6913 S 7th Ln | Phoenix | AZ | 85041-6760 | 36 | C006 | 13 | 0236A | Y | M | 7/1/2018 I | | | A | | | 9 N | | AABB | N | N | |
| 10742302 | MUSCOGEE | DAVID | ALLAN | COUNTRYM | 5804 Lady Way | Hope Mills | NC | 28348-9393 | 36 | R009 | 4 | 0229A | Y | M | 6/1/2017 I | | | A | | | 7 N | | AABB | N | N | |
| 10742304 | MUSCOGEE | AMANDA | MARIE | DEMUTH | 7748 Sapling Ct | Fountain | CO | 80817-4234 | 36 | R005 | 48 | 0008A | Y | M | 10/1/2017 I | | | A | | | 1 N | | AABB | N | N | |
| 10744366 | MUSCOGEE | ALECHIA | BETH | FINK | 115 Rockhaven Dr NW | Madison | AL | 35757-6976 | 36 | R020 | 15 | 0205D | Y | M | 1/1/2019 I | | | A | | | 9 N | | AABB | N | N | |
| 10753586 | MUSCOGEE | DEMETRI | | RILEY | 224 W Dryden St Apt 205 | Glendale | CA | 91202-3738 | 36 | C015 | 55 | 0295A | Y | M | 10/1/2020 I | | | A | | | 5 N | | AABB | N | N | |
| 10754474 | MUSCOGEE | PATRICIA | JEAN | O'GWYNN | 20815 Bishop Rd Apt 105 | Fairhope | AL | 36532-3156 | 36 | R008 | 30 | 0099A | Y | M | 7/1/2020 I | | | A | | | 3 N | | AABB | N | N | |
| 10756686 | MUSCOGEE | BRITTANY | | DONATTO | 11045 Roberts Rd # A | Fort Campbe | KY | 42223-6052 | 36 | C006 | 45 | 0257A | Y | M | 12/1/2017 I | | | A | | | 5 N | | AABB | N | N | |
| 10756689 | MUSCOGEE | AARON | | DONATTO | 11045 Roberts Rd # A | Fort Campbe | KY | 42223-6052 | 37 | C006 | 45 | 0257A | Y | M | 12/1/2017 F | | | A | | | 5 N | | AABB | N | N | |
| 10756691 | MUSCOGEE | JOSEPH | PATRICK | GRAY | 2657 Sky Park Rd | Florence | AL | 35634-2473 | 37 | R007 | 57 | 0129D | Y | M | 12/1/2016 F | | | A | | | 1 N | | AABB | N | N | |
| 10756694 | MUSCOGEE | ADRIANNA | NICOLE | BAEZ | 42 Lee Road 2195 | Phenix City | AL | 36870-7788 | 36 | R017 | 42 | 0425A | Y | 10/1/2017 I | | A | | | | 0 N | | AABB | N | N | | |
| 10761092 | MUSCOGEE | TRACI | LYNETTE | MILES | 306 Smithfield St | Fayetteville | NC | 28303-1946 | 36 | C055 | 6 | 0062A | Y | M | 3/1/2017 I | | | A | | | 8 N | | AABB | N | N | |
| 10761105 | MUSCOGEE | AMANDA | ROSE | KOBOLDT | 26901 95th Pl | Trevor | WI | 53179-9339 | 37 | R091 | 1 | 0368A | Y | M | 7/1/2017 F | | | A | | | 0 N | | AABB | N | N | |
| 10761106 | MUSCOGEE | ERICA | | LAYMON | 286 Garwood Ct | Henderson | NV | 89074-4187 | 36 | C033 | 86 | 0198A | Y | 12/1/2016 I | | A | | | | 8 N | | AABB | N | N | | |
| 10761124 | MUSCOGEE | MORGAN | | JENNINGS | 512 Carrsbrook Rd SE | Huntsville | AL | 35803-2290 | 37 | C097 | 12 | 0005A | Y | M | 8/1/2017 F | | | A | | | 5 N | | AABB | N | N | |
| 10761522 | MUSCOGEE | MELISSA | KWOK | VILLEGAS | PO Box 5114 | Carmel By Tl | CA | 93921-5114 | 37 | B053 | 14 | 0001A | Y | M | 3/1/2017 F | | | A | | | 0 N | | AABB | N | N | |
| 10761523 | MUSCOGEE | NICOLAS | BENJAMIN | VILLEGAS | PO Box 5114 | Carmel By Tl | CA | 93921-5114 | 36 | B053 | 14 | 0001A | Y | M | 3/1/2017 I | | | A | | | 0 N | | AABB | N | N | |
| 10763767 | MUSCOGEE | AMY | ELIZABETH | WILSON | 272 Feldspar St | Virginia Beac | VA | 23462-4412 | 36 | C035 | 72 | 0107A | Y | M | 6/1/2019 I | | | A | | | 3 N | | AABB | N | N | |
| 10773049 | MUSCOGEE | ASHLEIGH | TAYLOR | WILLIAMS | 3343 Memorial Blvd Apt B4 | Murfreesboro | TN | 37129-5430 | 36 | R073 | 25 | 0304A | Y | M | 5/1/2017 I | | | A | | | 9 N | | AABB | N | N | |
| 10778527 | MUSCOGEE | MICHAEL | S | RIBEIRO | 136 Gail St | Oak Grove | KY | 42262-9138 | 37 | R003 | 36 | 0167A | Y | M | 3/1/2018 F | | | A | | | 4 N | | AABB | N | N | |
| 10778866 | MUSCOGEE | ALAYNA | R | WELLS | 5500 McKinney Place Dr A | McKinney | TX | 75070-2179 | 36 | H201 | 71 | 0051A | Y | M | 11/1/2016 I | | | A | | | 4 N | | AABB | N | N | |
| 10780574 | MUSCOGEE | SHERRY | MARIE | ROBINSON | 1907 15th Ave | Phenix City | AL | 36867-4329 | 36 | C007 | 7 | 0327D | Y | M | 3/1/2020 I | | | A | | | 5 N | | AABB | N | N | |
| 10793953 | MUSCOGEE | MIA | SPEARS | MAKANDA | 1984 Flushing Ct | Charlotte | NC | 28215-4249 | 36 | C069 | 84 | 0216A | Y | M | 3/1/2019 I | | | A | | | 1 N | | AABB | N | N | |
| 10794594 | MUSCOGEE | ANNA | REESE | SWANIER | 115 Lake Carolina Blvd | Columbia | SC | 29229-7510 | 37 | R060 | 15 | 0019A | Y | M | 11/1/2018 F | | | A | | | 7 N | | AABB | N | N | |
| 10798785 | MUSCOGEE | RANDALL | DEAN | MINTKEN | 133 Sunset Bay Ln | Lexington | SC | 29072-5002 | 36 | R053 | 33 | 0210A | Y | M | 2/1/2020 I | | | A | | | 7 N | | AABB | N | N | |
| 10805678 | MUSCOGEE | LUCY | TOVAR | MURILLO | 41124 Oakview Ln | Palmdale | CA | 93551-1155 | 36 | C001 | 24 | 0096A | Y | 9/1/2019 I | | A | | | | 9 N | | AABB | N | N | | |
| 10805692 | MUSCOGEE | MANUEL | | MURILLO | 13961 Olive Grove Ln | Sylmar | CA | 91342-1666 | 37 | C034 | 61 | 0033A | Y | 9/1/2019 F | | A | | | | 5 N | | AABB | N | N | | |
| 10806277 | MUSCOGEE | DENNIS | DUENAS | CALIYO | PO Box 12368 | San Francisc | CA | 94112-0368 | 37 | B007 | 68 | 0001A | Y | M | 10/1/2019 F | | | A | | | 2 N | | AABB | N | N | |
| 10812547 | MUSCOGEE | DONNA | YVETTE | WARREN | Cmr 450 Box 599 | APO | AE | 09705-0006 | 36 | C006 | 99 | 0001A | Y | M | 8/1/2017 I | | | A | | | 5 | | AAF1 | | | |
| 10813391 | MUSCOGEE | RICHARD | D | CROSS | 5990 SW 93rd Cir | Ocala | FL | 34481-2650 | 36 | H001 | 90 | 0333A | Y | M | 10/1/2020 I | | | A | | | 8 N | | AABB | Y | N | |
| 10813895 | MUSCOGEE | SHANNON | RUTH | BROOKS | 9987 Lavender Ln | Manhattan | KS | 66502-1531 | 36 | R005 | 87 | 0197A | Y | M | 5/1/2020 I | | | A | | | 6 N | | AABB | N | N | |
| 10816622 | MUSCOGEE | RYAN | DREW | LOVELADY | 334 Weston Hall Dr | Summerville | SC | 29483-8275 | 37 | C014 | 34 | 0147A | Y | M | 8/1/2017 F | | | A | | | 5 N | | AABB | N | N | |
| 10816628 | MUSCOGEE | DAWN | MARIE | LOVELADY | 334 Weston Hall Dr | Summerville | SC | 29483-8275 | 37 | C014 | 34 | 0147A | Y | M | 8/1/2017 F | | | A | | | 5 N | | AABB | N | N | |
| 10816629 | MUSCOGEE | JOHN | DREW | LOVELADY | 334 Weston Hall Dr | Summerville | SC | 29483-8275 | 36 | C014 | 34 | 0147A | Y | M | 8/1/2017 I | | | A | | | 5 N | | AABB | N | N | |
| 10822254 | MUSCOGEE | MARKISHA | MAISHAY | PETERS | 154 Peters Hill Rd | Castleberry | AL | 36432-4400 | 36 | R401 | 54 | 0178A | Y | M | 4/1/2020 I | | | A | | | 5 N | | AABB | N | N | |
| 10824681 | MUSCOGEE | VALERIE | VERNECE | DINGES | 2502 S Arlington Mill Dr Ap | Arlington | VA | 22206-4024 | 37 | C009 | 76 | 0201A | Y | 11/1/2018 F | | A | | | | 5 N | | AABB | N | N | | |
| 10825417 | MUSCOGEE | MIRANDA | ELAINE | UPSHAW | 711 Arlington Ave # 2 | Dothan | AL | 36301-1503 | 36 | C033 | 11 | 0171D | Y | 8/1/2018 I | | A | | | | 6 N | | AABB | N | N | | |
| 10825553 | MUSCOGEE | YOLANDA | MICHELLE | PRICE | 18624 Fitzpatrick Ct | Detroit | MI | 48228-1430 | 36 | C050 | 24 | 0185A | Y | M | 8/1/2019 I | | | A | | | 2 N | | AABB | N | N | |
| 10825930 | MUSCOGEE | MICHELLE | LYNN | MAJCHER | 10482 Glacier Ct | Joint Base Le | WA | 98433-1345 | 37 | C004 | 82 | 0187A | Y | M | 6/1/2019 F | | | A | | | 0 N | | AABB | N | N | |
| 10833074 | MUSCOGEE | LEILANI | | POUGH | 2607 Arno St | Harker Heigh | TX | 76548-3097 | 36 | R049 | 7 | 0013A | Y | M | 6/1/2017 I | | | A | | | 4 N | | AABB | N | N | |
| 10836043 | MUSCOGEE | TANIA | GINNY | MONTANO | 3621 Wellesley Dr NE Apt I | Albuquerque | NM | 87107-6902 | 36 | C006 | 74 | 0938A | Y | M | 10/1/2020 I | | | A | | | 9 N | | AABB | N | N | |
| 10836676 | MUSCOGEE | NADINE | J | COX | 745 Broadway Commons / | Garland | TX | 75043-5888 | 36 | C094 | 82 | 0164A | Y | S | 9/1/2020 I | | | | 92 | | 2 N | | AABB | N | N | |
| 10843222 | MUSCOGEE | THOMAS | JAMES | BROADBEN | 834 Western Dr Apt 8A | Colorado Spr | CO | 80915-4014 | 36 | C006 | 81 | 0238A | Y | M | 6/1/2019 I | | | A | | | 9 N | | AABB | N | N | |
| 10845695 | MUSCOGEE | SHANNON | ANGLIN | CARSON | 2819 NW 207th St | Miami Garde | FL | 33056-1432 | 36 | C084 | 19 | 0333A | Y | M | 4/1/2020 I | | | A | | | 3 N | | AABB | N | N | |
| 10847072 | MUSCOGEE | LEAH | LIPOVICS | FOLEY | 952 Princeton Dr | Marina Del R | CA | 90292-5411 | 36 | C032 | 52 | 0167A | Y | M | 1/1/2019 I | | 0 | A | | | 0 N | | AABB | N | N | |
| 10848252 | MUSCOGEE | ANDRE | EUGENE | STRATFORI | 12758 Millstream Dr | Bowie | MD | 20715-1637 | 36 | C009 | 58 | 0003D | Y | M | 6/1/2020 I | | | A | | | 5 N | | AABB | N | N | |
| 10848509 | MUSCOGEE | BENJAMIN | EDWARD | BENAVENTI | PO Box 25351 | Kansas City | MO | 64119-0651 | 36 | B007 | 51 | 0001A | Y | M | 11/1/2017 I | | | A | | | 1 N | | AABB | N | N | |
| 10848891 | MUSCOGEE | KATE | ROBYN | OWENS | 9640 Ottershaw Ct | Pike Road | AL | 36064-2254 | 37 | R011 | 40 | 0041A | Y | M | 6/1/2018 F | | | A | | | 4 N | | AABB | N | N | |
| 10848896 | MUSCOGEE | ORLANDO | ADRIAN | PARKER | 16527 Wildemere St | Detroit | MI | 48221-3160 | 36 | C007 | 27 | 0010D | Y | 8/1/2017 I | | A | | | | 4 N | | AABB | N | N | | |
| 10850630 | MUSCOGEE | KARLI | ANGELA | PACHNIAK | 492 Tobacco Rd | Vine Grove | KY | 40175-5400 | 36 | R003 | 92 | 0172D | Y | M | 5/1/2017 I | | | A | | | 3 N | | AABB | N | N | |
| 10850921 | MUSCOGEE | DANIEL | LAWRENCE | FINK | 115 Rockhaven Dr NW | Madison | AL | 35757-6976 | 37 | R020 | 15 | 0205D | Y | M | 1/1/2019 F | | | A | | | 9 N | | AABB | N | N | |
| 10851200 | MUSCOGEE | MELANIE | JO | KLOACK | 72 Crush Ct | Swansboro | NC | 28584-8366 | 36 | R007 | 72 | 0063A | Y | M | 8/1/2020 I | | | A | | | 1 N | | AABB | N | N | |
| 10851665 | MUSCOGEE | JACK | DALTON | FLANNERY | 3356 Conservancy Dr | Chesapeake | VA | 23323-2116 | 36 | C013 | 56 | 0007A | Y | M | 7/1/2018 I | | | A | | | 6 N | | AABB | N | N | |
| 10851812 | MUSCOGEE | HOLLY | MARIE | MUSE | 361 County Road 221 | Cameron | TX | 76520-4658 | 37 | R001 | 61 | 0309D | Y | M | 5/1/2018 F | | | A | | | 0 N | | AABB | N | N | |
| 10851911 | MUSCOGEE | TERESITA | ELENA | TANNER | 1871 E Whitetail Way | Layton | UT | 84040-4927 | 36 | R017 | 71 | 0046A | Y | M | 6/1/2020 I | | | A | | | 4 N | | AABB | N | N | |
| 10851973 | MUSCOGEE | GABRIEL | DON | MAXWELL | 74 Utah St | Fort Mitchell | AL | 36856-3407 | 36 | R004 | 74 | 0146A | Y | M | 7/1/2018 I | | | A | | | 7 N | | AABB | N | N | |
| 10851978 | MUSCOGEE | JAMES | KENNETH | PRIER | 5027 Barrons Bridge Rd | Dadeville | AL | 36853-7111 | 36 | R006 | 27 | 0409A | Y | M | 7/1/2017 I | | | A | | | 6 N | | AABB | N | N | |
| 10852634 | MUSCOGEE | CALVIN | JOHN | KNECHT | 103 Greystone Ct | Smiths Static | AL | 36877-4634 | 36 | R004 | 3 | 0377D | Y | M | 5/1/2018 I | | | A | | | 9 N | | AABB | N | N | |
| 10852651 | MUSCOGEE | ULISES | | RODRIGUEZ | 1108 S 5th St | Pekin | IL | 61554-4526 | 36 | C035 | 8 | 0081D | Y | M | 12/1/2016 I | | | A | | | 4 N | | AABB | N | N | |
| 10852665 | MUSCOGEE | JENNIFER | ELIZABETH | LEPAGE | 1719 Clifty Pkwy | Fort Wayne | IN | 46808-3522 | 36 | C007 | 19 | 0721A | Y | M | 12/1/2018 I | | | A | | | 2 N | | AABB | N | N | |
| 10852674 | MUSCOGEE | ROBERT | QUAY | POWERS | 1311 Evolve Dr | Garner | NC | 27529-3993 | 36 | C003 | 11 | 0191A | Y | M | 4/1/2019 I | | | A | | | 9 N | | AABB | N | N | |
| 10852699 | MUSCOGEE | TONY | MARLYN | CARTER | 416 Linda Dr | Hopkinsville | KY | 42240-3959 | 37 | C016 | 16 | 0118A | Y | M | 5/1/2017 F | | | A | | | 5 N | | AABB | N | N | |
| 10852709 | MUSCOGEE | ANGELA | RENEE | THREATT | 4209 Highland Dr | Fremont | MI | 49412-7305 | 37 | R004 | 9 | 0271D | Y | M | 5/1/2019 F | | | A | | | 6 N | | AABB | N | N | |
| 10852901 | MUSCOGEE | THOMAS | NOLAN | GROFF | 2215 Eldos Trace Cir Unit : | Clarksville | TN | 37042-1775 | 36 | R047 | 26 | 0175A | Y | M | 6/1/2019 I | | | A | | | 6 N | | AABB | N | N | |
| 10852919 | MUSCOGEE | KATHLEEN | MEERA | GROFF | 2215 Eldos Trace Cir Unit : | Clarksville | TN | 37042-1775 | 37 | R047 | 26 | 0175A | Y | M | 6/1/2019 F | | | A | | | 6 N | | AABB | N | N | |
| 10853048 | MUSCOGEE | ANTHONY | CURTIS | MANLEY | 845 S Lake Rd | Titusville | FL | 32796-1822 | 37 | C005 | 45 | 0160A | Y | M | 8/1/2019 F | | | A | | | 1 N | | AABB | N | N | |
| 10853062 | MUSCOGEE | MOLLY | ELIZABETH | LE | 929 Highway 165 Lot 14 | Fort Mitchell | AL | 36856-5190 | 37 | R004 | 14 | 0212A | Y | M | 12/1/2019 F | | | A | | | 2 N | | AABB | N | N | |
| 10853370 | MUSCOGEE | HILLARY | FRANCES W | BRANCH | Cmr 415 Box 5056 | APO | AE | 09114-0051 | 36 | C051 | 56 | 0001A | Y | 8/1/2018 I | | A | | | | 8 | | AAF1 | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10855815 | MUSCOGEE | JOAN | ANN | FERRELL | 206 Woodknoll Pl | Valrico | FL | 33594-6791 | 36 | R039 | 6 | 0046A | Y | M | | 5/1/2017 I | | A | | | 7 N | | AABB | N | N |
| 10855949 | MUSCOGEE | SAMANTHA | LOUISE | MILLER | 611 Houston St Apt 6 | Chattanooga | TN | 37403-3412 | 36 | C008 | 6 | 0198A | Y | M | | 9/1/2019 I | | A | | | 7 N | | AABB | N | N |
| 10856246 | MUSCOGEE | SANDRA | LEE | FORREST | 17760 E Hamilton Cir Unit | Aurora | CO | 80013-7620 | 36 | C018 | 1 | 0382A | Y | M | | 8/1/2017 I | | A | | | 2 N | | AABB | N | N |
| 10856700 | MUSCOGEE | ERIC | LEANDER | BRAY | 2781 S Oakland Forest Dr | Oakland Park | FL | 33309-7547 | 36 | C048 | 27 | 0484A | Y | M | | 11/1/2017 I | | A | | | 0 N | | AABB | N | N |
| 10856736 | MUSCOGEE | KAITLYN | LEE | SCHULTZ | 62 Queets St | Steilacoom | WA | 98388-1661 | 36 | C003 | 62 | 0355A | Y | M | | 7/1/2017 I | | A | | | 2 N | | AABB | N | N |
| 10856993 | MUSCOGEE | FRANK | PAUL | TADDEO | 1202 Lakewood Dr | Lexington | KY | 40502-2528 | 36 | C058 | 2 | 0021A | Y | M | | 7/1/2019 I | | A | | | 0 N | | AABB | N | N |
| 10857109 | MUSCOGEE | MARK | CARMEN | MALEY | 1640 S Highland Ave Apt A | Fullerton | CA | 92832-3300 | 36 | C007 | 73 | 0312A | Y | M | | 8/1/2018 I | | A | | | 0 N | | AABB | N | N |
| 10857945 | MUSCOGEE | DAVID | | FERRELL | PO Box 430 | Goodwell | OK | 73939-0430 | 36 | B004 | 30 | 0001A | Y | M | | 8/1/2019 I | | A | | | 9 N | | AABB | N | N |
| 10859018 | MUSCOGEE | LAURA | NICOSIA | STANDIFER | 431 Ambrose Dr | Murphy | TX | 75094-4210 | 36 | R002 | 31 | 0124D | Y | M | | 8/1/2019 I | | A | | | 4 N | | AABB | N | N |
| 10859100 | MUSCOGEE | ARRENZO | JARRETT | OCASIO | 1830 Avent Ridge Rd Apt 1 | Raleigh | NC | 27606-3479 | 36 | C015 | 26 | 0158A | Y | M | | 10/1/2016 I | | A | | | 8 N | | AABB | N | N |
| 10859145 | MUSCOGEE | ANNA | ELIZABETH | BURNS | 133 Chelsea Station Dr | Chelsea | AL | 35043-3073 | 37 | R004 | 33 | 0160D | Y | M | | 3/1/2019 F | | A | | | 6 N | | AABB | N | N |
| 10859244 | MUSCOGEE | SAMANTHA | DIAZ MATOS | LUCAS | 6652 Niu St | Honolulu | HI | 96818-7092 | 36 | C026 | 52 | 0116A | Y | M | | 5/1/2019 I | | A | | | 3 N | | AABB | N | N |
| 10859502 | MUSCOGEE | KIM | NOEL | JAMIESON | 91 Lee Road 2106 | Phenix City | AL | 36870-4733 | 36 | R005 | 91 | 0264D | Y | M | | 8/1/2017 I | | A | | | 9 N | | AABB | N | N |
| 10860429 | MUSCOGEE | MARK | STEPHEN | IRISH | 2278 Lee Road 240 | Salem | AL | 36874-2626 | 36 | R005 | 78 | 0452D | Y | M | | 1/1/2017 I | | A | | | 1 N | | AABB | N | N |
| 10860444 | MUSCOGEE | AUGUSTINE | MICHAELS | LINCOLN | 209 Farm Springs Dr | Mount Holly | NC | 28120-8431 | 36 | R004 | 9 | 0312A | Y | M | | 5/1/2017 I | | A | | | 2 N | | AABB | N | N |
| 10860669 | MUSCOGEE | ONASSIS | DEMONT | BURRESS | 507 6th Ave | Radford | VA | 24141-2510 | 36 | C010 | 7 | 0154D | Y | M | | 3/1/2017 I | | A | | | 3 N | | AABB | N | N |
| 10863064 | MUSCOGEE | DAWN | MELISA | BATES | 2675 Heinz Rd Apt 9 | Iowa City | IA | 52240-7240 | 36 | R012 | 9 | 0136A | Y | M | | 7/1/2017 I | | A | | | 5 N | | AABB | N | N |
| 10863099 | MUSCOGEE | LORI | LEA | GREENE | 130 Cothran Rd | Inman | SC | 29349-8059 | 37 | R017 | 30 | 0338A | Y | M | | 3/1/2017 F | | A | | | 8 N | | AABB | N | N |
| 10863103 | MUSCOGEE | TRAVIS | KENNETH | GREENE | 130 Cothran Rd | Inman | SC | 29349-8059 | 36 | R017 | 30 | 0338A | Y | M | | 3/1/2017 I | | A | | | 8 N | | AABB | N | N |
| 10863639 | MUSCOGEE | COURTNEY | REBECCA | MONCUSE | 1401 34th Avenue B Ct | Moline | IL | 61265-6251 | 36 | C048 | 1 | 0102D | Y | M | | 3/1/2019 I | | A | | | 5 N | | AABB | N | N |
| 10863823 | MUSCOGEE | SEAN | RENE | PETIT | 114 E Washington St | Sackets Harb | NY | 13685-3178 | 37 | R002 | 14 | 0006A | Y | M | | 9/1/2019 F | | A | | | 3 N | | AABB | N | N |
| 10863824 | MUSCOGEE | CASEY | LAUREN | PRATER | 2846 Dorchester Pl | Charlotte | NC | 28209-1219 | 37 | C030 | 46 | 0009A | Y | | 6/1/2018 F | | A | | | 6 N | | AABB | N | N | |
| 10863830 | MUSCOGEE | MICHAEL | CANAAN | PRATER | 2846 Dorchester Pl | Charlotte | NC | 28209-1219 | 36 | C030 | 46 | 0009A | Y | | 6/1/2018 I | | A | | | 6 N | | AABB | N | N | |
| 10863871 | MUSCOGEE | JESSE | LEE | BOSS | 1509 Briar Meadow Dr | Keller | TX | 76248-8907 | 37 | R055 | 9 | 0186D | Y | M | | 10/1/2017 F | | A | | | 0 N | | AABB | N | N |
| 10865547 | MUSCOGEE | TIARA | LEXUS | COCHRAN | 29 Avery Pl | Fort Mitchell | AL | 36856-5161 | 36 | R001 | 29 | 0163D | Y | M | | 3/1/2019 I | | A | | | 8 N | | AABB | N | N |
| 10865562 | MUSCOGEE | MANUTUUF | LATA | MOTUAPUA | 3605 Parr Ln | Chesapeake | VA | 23323-1130 | 37 | C010 | 5 | 0204A | Y | M | | 7/1/2019 F | | A | | | 7 N | | AABB | N | N |
| 10865580 | MUSCOGEE | TERESA | | WILSON | 2416 Huntington Rd | Burlington | NC | 27215-6124 | 36 | C010 | 99 | 0190A | Y | M | | 10/1/2018 I | | A | | | 2 N | | AABB | N | N |
| 10865616 | MUSCOGEE | THOMAS | P | GALUPPO | 4602 Nautical Ct | Destin | FL | 32541-5319 | 36 | C017 | 2 | 0259A | Y | M | | 5/1/2018 I | | A | | | 5 N | | AABB | N | N |
| 10865804 | MUSCOGEE | LYDIA | VERNELL | BECKFORD | 180 NW 12th Ave | South Bay | FL | 33493-1608 | 36 | C001 | 80 | 0409A | Y | | 10/1/2018 I | | A | | | 5 N | | AABB | N | N | |
| 10866220 | MUSCOGEE | CARLA | RENEE | CRIBB | PO Box 859 | Wagram | NC | 28396-0859 | 36 | B005 | 59 | 0001A | Y | M | | 9/1/2018 I | | A | | | 6 N | | AABB | N | N |
| 10866227 | MUSCOGEE | TOMAS | MICHAEL | GALUPPO | 4602 Nautical Ct | Destin | FL | 32541-5319 | 37 | C017 | 2 | 0259A | Y | M | | 5/1/2018 F | | A | | | 5 N | | AABB | N | N |
| 10866456 | MUSCOGEE | MICHELLE | RENAY | SYLVIS | 9134 Antioch Rd | Overland Par | KS | 66212-3866 | 36 | C010 | 34 | 0114A | Y | M | | 1/1/2017 I | | A | | | 3 N | | AABB | N | N |
| 10866626 | MUSCOGEE | JAMIE | DEVEAU | HAHN | 4150 Killian Ave | North Las Ve | NV | 89084-4718 | 36 | R016 | 50 | 0023A | Y | | 6/1/2018 I | | A | | | 6 N | | AABB | N | N | |
| 10866791 | MUSCOGEE | JESSICA | LYNN | CAMARILLO | 7271 Travis St | Colorado Spr | CO | 80916-5265 | 36 | C040 | 71 | 0179A | Y | M | | 10/1/2017 I | | A | | | 0 N | | AABB | N | N |
| 10867127 | MUSCOGEE | ERIN | RENEE | THOMPSON | 226 Grovedale Trce | Antioch | TN | 37013-1969 | 36 | R024 | 26 | 0097A | Y | M | | 2/1/2018 I | | A | | | 3 N | | AABB | N | N |
| 10867381 | MUSCOGEE | SHIANNE | | SEITZ | 7249 Aventine Way Apt 307 | Chattanooga | TN | 37421-4197 | 37 | C011 | 82 | 0106A | Y | M | | 8/1/2020 F | | A | | | 2 N | | AABB | N | N |
| 10868319 | MUSCOGEE | LENDON | CHARLES | BOLTON | 60 Grace Chapel Trl | Pike Road | AL | 36064-2576 | 36 | R011 | 60 | 0011A | Y | S | | 1/1/2020 I | | | 92 | | 5 N | | AABB | N | N |
| 10868407 | MUSCOGEE | TIMOTHY | DWANE | ICE | 3486 Thamesford Rd | Fayetteville | NC | 28311-2686 | 36 | C025 | 86 | 0026A | Y | M | | 12/1/2016 I | | A | | | 9 N | | AABB | N | N |
| 10868488 | MUSCOGEE | TANYA LISA | MULLER | SONGSONG | PO Box 504730 | Saipan | MP | 96950-4308 | 36 | B084 | 30 | 0001A | Y | M | | 8/1/2018 I | | A | | | 3 N | | AABB | N | N |
| 10868515 | MUSCOGEE | DEREK | WAYNE | WEBSTER | 5320 Beacon Dr Apt 6011 | Irondale | AL | 35210-2885 | 36 | C001 | 11 | 0016A | Y | M | | 5/1/2017 I | | A | | | 4 N | | AABB | N | N |
| 10868610 | MUSCOGEE | SUSAN | CLARA | CHASE | 16 Vineyard Dr | Phenix City | AL | 36869-5444 | 36 | R004 | 16 | 0133A | Y | M | | 7/1/2019 I | | A | | | 4 N | | AABB | N | N |
| 10869007 | MUSCOGEE | LEAH | NICOLE EKO | UKO | 10010 Limerick Ave | Chatsworth | CA | 91311-3106 | 36 | C025 | 10 | 0187A | Y | M | | 9/1/2017 I | | A | | | 4 N | | AABB | N | N |
| 10870046 | MUSCOGEE | ANNA | MARIE CLU | BROWN | 5263 Roberton St | Tarawa Terra | NC | 28543-0002 | 37 | C051 | 63 | 0057A | Y | M | | 3/1/2018 F | | A | | | 7 N | | AABB | N | N |
| 10870143 | MUSCOGEE | MADISON | ELIZABETH | FREGIA | 205 Snody Rd | Mount Airy | NC | 27030-9508 | 37 | R002 | 5 | 0496D | Y | M | | 6/1/2017 F | | A | | | 1 N | | AABB | N | N |
| 10870246 | MUSCOGEE | TRACEY | RESHELL | LOGAN | 6137 Rachelle Dr | Alexandria | LA | 71303-2277 | 36 | C031 | 37 | 0107D | Y | M | | 2/1/2018 I | | A | | | 8 N | | AABB | N | N |
| 10871525 | MUSCOGEE | SABRINA | LAVONNE | FELDER | 915 Greenburt Rd | Seale | AL | 36875-4825 | 36 | R001 | 15 | 0081D | Y | M | | 11/1/2018 I | | A | | | 6 N | | AABB | N | N |
| 10871611 | MUSCOGEE | IVORY | DANIELLE | ALEXANDEI | 14516 Smokey Point Dr | El Paso | TX | 79938-5309 | 36 | R036 | 16 | 0003A | Y | M | | 8/1/2017 I | | A | | | 0 N | | AABB | N | N |
| 10871641 | MUSCOGEE | JOHN | DAVID | BLEIGNIER | 2616 Arnold St | Dupont | WA | 98327-8716 | 37 | R003 | 16 | 0414A | Y | M | | 6/1/2018 F | | A | | | 2 N | | AABB | N | N |
| 10871673 | MUSCOGEE | NIKO | | EDWARDS | 305 10th St | Sacramento | CA | 95814-0978 | 36 | C033 | 5 | 0368A | Y | M | | 2/1/2019 I | | A | | | 4 N | | AABB | N | N |
| 10871731 | MUSCOGEE | SHARNECE | SYMONE | LAWRENCE | 2514 S Seale Rd Apt A2 | Phenix City | AL | 36869-7935 | 36 | C002 | 12 | 0342A | Y | | 2/1/2020 I | | A | | | 1 N | | AABB | N | N | |
| 10871750 | MUSCOGEE | MERIDITH | ASHLEY | MCCRAY | 119 Sperrin Cir | Aiken | SC | 29803-7678 | 37 | C003 | 19 | 0324A | Y | M | | 6/1/2017 F | | A | | | 0 N | | AABB | N | N |
| 10871800 | MUSCOGEE | COLLEEN | MARIE | TIGHE | 206 Landing Ln | Linwood | NJ | 08221-2426 | 36 | C004 | 6 | 0099D | Y | M | | 4/1/2018 I | | A | | | 7 N | | AABB | N | N |
| 10871955 | MUSCOGEE | EILEEN | DENISE | MCCRAY | 119 Sperrin Cir | Aiken | SC | 29803-7678 | 36 | C003 | 19 | 0324A | Y | M | | 6/1/2017 I | | A | | | 0 N | | AABB | N | N |
| 10871982 | MUSCOGEE | KIERRA | KAYESHAW | MCKINNEY | 5625 Rosemary Dr | Alexandria | LA | 71303-5161 | 36 | C038 | 25 | 0106D | Y | M | | 6/1/2019 I | | A | | | 6 N | | AABB | N | N |
| 10872208 | MUSCOGEE | WAMESHIA | | CLARK | 641 NW 191st St | Miami | FL | 33169-3966 | 36 | C006 | 41 | 0135A | Y | M | | 1/1/2018 I | | A | | | 9 N | | AABB | N | N |
| 10873204 | MUSCOGEE | DENISE | MARIE | COUNTRYM | 5804 Lady Way | Hope Mills | NC | 28348-9393 | 37 | R009 | 4 | 0229A | Y | M | | 6/1/2017 F | | A | | | 7 N | | AABB | N | N |
| 10873362 | MUSCOGEE | LAURA | ELIZABETH | DOWE | 7385 Park Village Dr Apt 24 | Jacksonville | FL | 32256-8025 | 36 | C073 | 2 | 0158A | Y | | 10/1/2020 I | | A | | | 5 N | | AABB | N | N | |
| 10873378 | MUSCOGEE | AMANDA | MARIE | ESPERSEN | Cmr 427 Box 2273 | APO | AE | 09630-0023 | 36 | C023 | 73 | 0001A | Y | M | | 10/1/2017 I | | A | | | 7 | | AAF1 | | |
| 10873412 | MUSCOGEE | CHRISTOPH | EUGENE | GUNN | 400 Lee Road 2141 | Phenix City | AL | 36870-1092 | 36 | R018 | 0 | 0206A | Y | M | | 8/1/2020 I | | A | | | 4 N | | AABB | N | N |
| 10873455 | MUSCOGEE | KARRI | ANN | ITEN | 903 N 49th St | Omaha | NE | 68132-2305 | 37 | C036 | 3 | 0065A | Y | M | | 2/1/2020 F | | A | | | 7 N | | AABB | N | N |
| 10874183 | MUSCOGEE | COURTNEY | ANN | MAYO | 2665 Stryker Ave Apt D | Joint Base Le | WA | 98433-1060 | 37 | C005 | 76 | 0099A | Y | | 4/1/2018 F | | A | | | 3 N | | AABB | N | N | |
| 10874225 | MUSCOGEE | NATASHA | CHERIE | PEAK | PO Box 2794 | Winston | OR | 97496-2794 | 36 | B029 | 94 | 0001A | Y | M | | 12/1/2017 I | | A | | | 0 N | | AABB | N | N |
| 10874292 | MUSCOGEE | BETTY | LUE | SUMLER | 11086 Lakepointe St | Detroit | MI | 48224-1769 | 36 | C027 | 86 | 0091D | Y | M | | 2/1/2020 I | | A | | | 3 N | | AABB | N | N |
| 10876486 | MUSCOGEE | JORGE | | LORENZANA | PO Box 1554 | Delta Junctio | AK | 99737-1554 | 36 | B021 | 54 | 0001A | Y | M | | 7/1/2017 I | | A | | | 1 N | | AABB | N | N |
| 10876909 | MUSCOGEE | JACOB | ALLEN | HOLMES | 10333 Juniper Creek Ln | Las Vegas | NV | 89145-8854 | 37 | C072 | 33 | 0108A | Y | M | | 6/1/2019 F | | A | | | 2 N | | AABB | N | N |
| 10877075 | MUSCOGEE | ANTHONY | BEKOE | AMPAH | 31 Sword St | Fort Mitchell | AL | 36856-3408 | 37 | R004 | 31 | 0135D | Y | M | | 9/1/2017 F | | A | | | 3 N | | AABB | N | N |
| 10877210 | MUSCOGEE | JONATHAN | RYAN | MCCRAY | 119 Sperrin Cir | Aiken | SC | 29803-7678 | 37 | C003 | 19 | 0324A | Y | M | | 6/1/2017 F | | A | | | 0 N | | AABB | N | N |
| 10877392 | MUSCOGEE | JORDAN | ADAIR | LOVE-ENRI | 15037 W Larkspur Dr | Surprise | AZ | 85379-5952 | 36 | R082 | 37 | 0419A | Y | M | | 6/1/2018 I | | A | | | 7 N | | AABB | N | N |
| 10877593 | MUSCOGEE | ASHLEY | ELIZABETH | BASS | 27991 Santa Anita Dr N | Chesterfield | MI | 48047-4889 | 36 | C004 | 91 | 0126D | Y | M | | 11/1/2017 I | | A | | | 8 N | | AABB | N | N |
| 10877646 | MUSCOGEE | KATHERINE | ELISABETH | CLARKE | 109 Locksley Way Apt 70 | Starkville | MS | 39759-8104 | 36 | R016 | 70 | 0054A | Y | | 10/1/2019 I | | A | | | 7 N | | AABB | N | N | |
| 10878531 | MUSCOGEE | HARVEEN | | MOGILL | 2160 Rose Ct | Kissimmee | FL | 34741-3432 | 36 | C014 | 60 | 0451A | Y | M | | 11/1/2016 I | | A | | | 3 N | | AABB | N | N |
| 10878583 | MUSCOGEE | BRITTANY | GARTH | PERRIGIN | 1222 Indian Hills Cir | Tuscaloosa | AL | 35406-2202 | 36 | C053 | 22 | 0153D | Y | M | | 3/1/2018 I | | A | | | 2 N | | AABB | N | N |
| 10878699 | MUSCOGEE | JOSEPH | DEAN | CHAMBERS | 306 Canyon Park Dr | Pelham | AL | 35124-4819 | 36 | C002 | 6 | 0113A | Y | M | | 3/1/2017 I | | A | | | 7 N | | AABB | N | N |
| 10878757 | MUSCOGEE | MONIQUE | LATRICA | JACKSON | 326 Lee Road 293 | Smiths Static | AL | 36877-3472 | 36 | R003 | 26 | 0092D | Y | M | | 6/1/2019 I | | A | | | 5 N | | AABB | N | N |
| 10878812 | MUSCOGEE | TONY | ARROZAL | REYES | 1735 Heathland Dr | Rock Hill | SC | 29730-3015 | 36 | R027 | 35 | 0329D | Y | M | | 10/1/2016 I | | A | | | 2 N | | AABB | N | N |
| 10879026 | MUSCOGEE | DAVID | WAYNE | ZIMMERMAI | 3430 Picadilly Ln | Corpus Chris | TX | 78414-3641 | 36 | C068 | 30 | 0284A | Y | M | | 11/1/2018 I | | A | | | 9 N | | AABB | N | N |
| 10879127 | MUSCOGEE | GAIL | ANN | GALUPPO | 4602 Nautical Ct | Destin | FL | 32541-5319 | 37 | C017 | 2 | 0259A | Y | M | | 5/1/2018 F | | A | | | 5 N | | AABB | N | N |
| 10881302 | MUSCOGEE | TAMI | KAY | BLANKENSI | 410 Spring Mill Rd | Concord | VA | 24538-2207 | 36 | R001 | 10 | 0424A | Y | M | | 5/1/2017 I | | A | | | 6 N | | AABB | N | N |
| 10881325 | MUSCOGEE | MICHAEL | DAVID | DUNCAN | 8427 Parker Dr # B | Fort Campbe | KY | 42223-3853 | 37 | C004 | 27 | 0095A | Y | M | | 6/1/2017 F | | A | | | 9 N | | AABB | N | N |
| 10881389 | MUSCOGEE | RACHEL | LYNN | SHUGHRUE | 195 Blue Bay Ln | Cameron | NC | 28326-4033 | 37 | R015 | 95 | 0228D | Y | M | | 8/1/2017 F | | A | | | 5 N | | AABB | N | N |
| 10881510 | MUSCOGEE | VANESSA | SUE | GABBARD | 1513 Kerry Dr | Sebring | FL | 33870-6014 | 36 | C059 | 13 | 0114A | Y | M | | 4/1/2018 I | | A | | | 4 N | | AABB | N | N |
| 10881542 | MUSCOGEE | RANDOLPH | | LOCKE | 365 Lee Road 2099 | Phenix City | AL | 36870-8074 | 36 | R011 | 65 | 0208D | Y | M | | 12/1/2019 I | | A | | | 6 N | | AABB | N | N |
| 10881753 | MUSCOGEE | MICHAEL | ANTHONY | WHALEY | 211 Hudson Ave | Spencer | NC | 28159-2305 | 36 | C002 | 11 | 0053A | Y | M | | 3/1/2018 I | | A | | | 3 N | | AABB | N | N |
| 10882026 | MUSCOGEE | TABITHA | BENITA | BROOKS | 1310 Oakcrest Dr Apt 1331 | Columbia | SC | 29223-1734 | 36 | C023 | 31 | 0400A | Y | M | | 12/1/2016 I | | A | | | 3 N | | AABB | N | N |
| 10882117 | MUSCOGEE | AVIS | LOVE | LEWIS | 1228 Federal Dr | Montgomery | AL | 36107-1120 | 36 | C090 | 28 | 0030A | Y | M | | 6/1/2019 I | | A | | | 9 N | | AABB | N | N |
| 10882161 | MUSCOGEE | YANYETTA | BRANTE' | ROBINSON | 2166 Lee Road 248 | Smiths Static | AL | 36877-3248 | 37 | R004 | 66 | 0358A | Y | M | | 10/1/2017 F | | A | | | 0 N | | AABB | N | N |
| 10882961 | MUSCOGEE | JUSTIN | | FAIRCHILD | 3209 W 24th Ter | Lawrence | KS | 66047-2601 | 36 | C006 | 9 | 0037D | Y | M | | 7/1/2019 I | | A | | | 9 N | | AABB | N | N |
| 10883236 | MUSCOGEE | GREGORY | K | PERRY | PO Box 1661 | Bentonville | AR | 72712-1661 | 36 | B016 | 61 | 0016A | Y | M | | 4/1/2019 I | | A | | | 0 N | | AABB | N | N |
| 10883243 | MUSCOGEE | MEGHAN | GENA | PERRY | PO Box 1661 | Bentonville | AR | 72712-1661 | 37 | B016 | 61 | 0016A | Y | M | | 4/1/2019 F | | A | | | 0 N | | AABB | N | N |
| 10883496 | MUSCOGEE | CASSANDR | ALDERMAN | NEAL | 7 Robin Rd | Longmeadow | MA | 01106-3311 | 37 | C017 | 7 | 0058A | Y | M | | 10/1/2017 F | | A | | | 7 N | | AABB | N | N |
| 10883712 | MUSCOGEE | RACHEL | ANNE | EVANS | 3501 Savannah Park Ln | Vestavia Hills | AL | 35216-6910 | 36 | C009 | 1 | 0077A | Y | M | | 2/1/2019 I | | A | | | 6 N | | AABB | N | N |
| 10883714 | MUSCOGEE | STEPHEN | ANDREW | EVANS | 3501 Savannah Park Ln | Vestavia Hills | AL | 35216-6910 | 37 | C009 | 1 | 0077A | Y | M | | 2/1/2019 F | | A | | | 6 N | | AABB | N | N |
| 10883778 | MUSCOGEE | SHANQUEA | MONCHELLI | WALKER | 1513 Summerplace Dr | Phenix City | AL | 36867-4327 | 37 | C007 | 13 | 0326D | Y | M | | 8/1/2019 F | | A | | | 0 N | | AABB | N | N |
| 10885605 | MUSCOGEE | CHANTA | L | SMITH | 640 E Washington St | Eufaula | AL | 36027-2548 | 36 | C003 | 40 | 0625A | Y | M | | 5/1/2017 I | | A | | | 9 N | | AABB | N | N |
| 10886118 | MUSCOGEE | TERA | | CLYDE | 600 16th Ave S | Phenix City | AL | 36869-7247 | 36 | C010 | 0 | 0182A | Y | M | | 5/1/2019 I | | A | | | 8 N | | AABB | N | N |
| 10891441 | MUSCOGEE | ANDREW | JAMES | MULDROW | 29 Riverside Dr | Fort Mitchell | AL | 36856-4435 | 37 | R001 | 29 | 0304D | Y | M | | 7/1/2019 F | | A | | | 5 N | | AABB | N | N |
| 10893416 | MUSCOGEE | REBEKAH | MICHELLE | PETERSON | PO Box 777 | Rosepine | LA | 70659-0777 | 36 | B007 | 77 | 0001A | Y | M | | 6/1/2019 I | | A | | | 8 N | | AABB | N | N |
| 10893869 | MUSCOGEE | MIN | J | YI | 220 20th St S Apt 1216 | Arlington | VA | 22202-3631 | 36 | C017 | 16 | 0200A | Y | M | | 2/1/2017 I | | A | | | 2 N | | AABB | N | N |
| 10894884 | MUSCOGEE | MOLLIE | ANNE | BLAKE | 3911 NW 46th Ter | Ocala | FL | 34482-4840 | 36 | R001 | 11 | 0460A | Y | | 11/1/2018 I | | A | | | 1 N | | AABB | N | N | |
| 10894913 | MUSCOGEE | JOANNE | MARY | IRISH | 2278 Lee Road 240 | Salem | AL | 36874-2626 | 37 | R005 | 78 | 0452D | Y | M | | 1/1/2017 F | | A | | | 1 N | | AABB | N | N |
| 10894933 | MUSCOGEE | BRADLEY | MEYER | LYDON | 1080 Green Mountain Ct Ap | Fenton | MO | 63026-6420 | 36 | C009 | 78 | 0109A | Y | M | | 5/1/2017 I | | A | | | 6 N | | AABB | N | N |
| 10894964 | MUSCOGEE | RICKI | ALBRITTON | STEWART | 1626 E Maxwell St | Pensacola | FL | 32503-5461 | 37 | C008 | 26 | 0096D | Y | | 7/1/2017 F | | A | | | 3 N | | AABB | N | N | |
| 10894969 | MUSCOGEE | RILEY | JOHNSON | STEWART | 1626 E Maxwell St | Pensacola | FL | 32503-5461 | 36 | C008 | 26 | 0096D | Y | | 7/1/2017 I | | A | | | 3 N | | AABB | N | N | |
| 10894972 | MUSCOGEE | TIFFANY | LETITIA | SZABO | 1515 Flournoy Loop Apt 11 | Clearwater | FL | 33764-1440 | 36 | C079 | 78 | 0085A | Y | M | | 1/1/2020 I | | A | | | 3 N | | AABB | N | N |
| 10895624 | MUSCOGEE | DEIRDRE | LEE | EMERY | 4727 Stone Bluffs Pt | Colorado Spr | CO | 80923-1126 | 36 | C070 | 27 | 0047A | Y | M | | 6/1/2019 I | | A | | | 9 N | | AABB | N | N |
| 10895937 | MUSCOGEE | WILLIAM | SCOTT | GUNTER | 461 Valley Dr | Charlestown | IN | 47111-1542 | 36 | C004 | 61 | 0230A | Y | M | | 7/1/2020 I | | A | | | 7 N | | AABB | N | N |
| 10897755 | MUSCOGEE | ASHLEY | MARIE | ELEBY | 34 Lee Road 2141 | Phenix City | AL | 36870-1084 | 36 | R018 | 34 | 0234A | Y | M | | 7/1/2019 I | | A | | | 6 N | | AABB | N | N |
| 10898146 | MUSCOGEE | LISA | MICHELLE | BALDWIN | 38 Chatelaine Cir SE | Fort Walton E | FL | 32548-8907 | 36 | C031 | 38 | 0240A | Y | M | | 5/1/2018 I | | A | | | 3 N | | AABB | N | N |
| 10898228 | MUSCOGEE | LUIS | SANTIAGO | ROSARIO | 1203 Giralda Cir NW | Palm Bay | FL | 32907-7963 | 36 | R037 | 3 | 0198D | Y | M | | 11/1/2018 I | | A | | | 1 N | | AABB | N | N |
| 10898246 | MUSCOGEE | JASON | ROBERT | WOJNAR | 2803 Poyner Dr | Phenix City | AL | 36870-2832 | 37 | R011 | 3 | 0087A | Y | M | | 7/1/2018 F | | A | | | 8 N | | AABB | N | N |
| 10898442 | MUSCOGEE | ZACHARY | JOSEPH | BENITO | 12301 Lexington Park Dr A | Tampa | FL | 33626-2734 | 36 | R119 | 32 | 0107A | Y | M | | 6/1/2019 I | | A | | | 9 N | | AABB | N | N |
| 10899655 | MUSCOGEE | SARAH | | REYES | 1603A Fir St | Joint Base M | NJ | 08640-1856 | 37 | C053 | 3 | 0633A | Y | M | | 10/1/2017 F | | A | | | 9 N | | AABB | N | N |
| 10899658 | MUSCOGEE | MICHAEL | JOHN | EMERSON | 25272 Rutledge Dr | Athens | AL | 35613-8461 | 36 | R011 | 72 | 0056A | Y | M | | 3/1/2017 I | | A | | | 4 N | | AABB | N | N |
| 10899810 | MUSCOGEE | KEVIN | JOSEPH | MCGINTY | 7712 Charring Cross Ln | Fayetteville | NC | 28314-6301 | 36 | R022 | 12 | 0050A | Y | | 3/1/2019 I | | A | | | 9 N | | AABB | N | N | |
| 10900009 | MUSCOGEE | GARY | R | KEYSER | 5000 Summerville Rd | Phenix City | AL | 36867-1599 | 36 | C013 | 0 | 0150A | Y | M | | 9/1/2020 I | | A | | | 6 N | | AABB | N | N |
| 10900035 | MUSCOGEE | JUDITH | A | KEYSER | 5000 Summerville Rd | Phenix City | AL | 36867-1599 | 37 | C013 | 0 | 0150A | Y | M | | 9/1/2020 F | | A | | | 6 N | | AABB | N | N |
| 10900036 | MUSCOGEE | AMY | | NELSON | 320 W 4th St | Junction City | KS | 66441-3061 | 37 | C005 | 20 | 0164A | Y | M | | 11/1/2019 F | | A | | | 7 N | | AABB | N | N |
| 10900054 | MUSCOGEE | SUMMER | ALISE | BURTON | 4716B US Highway 80 W | Salem | AL | 36874-3222 | 36 | R001 | 16 | 0284A | Y | M | | 12/1/2016 I | | A | | | 6 N | | AABB | N | N |
| 10901314 | MUSCOGEE | NICOLE | MICHELLE | JONES | 429 Justice St S | Crossville | AL | 35962-3430 | 36 | R004 | 29 | 0548A | Y | M | | 2/1/2018 I | | A | | | 4 N | | AABB | N | N |
| 10901320 | MUSCOGEE | DAVID | CHRISTOPH | TATE | 127 Algee St | Tiptonville | TN | 38079-1501 | 36 | C002 | 27 | 0079A | Y | M | | 12/1/2016 I | | A | | | 7 N | | AABB | N | N |
| 10902844 | MUSCOGEE | MARY | BRYANT | VANCE | 9058 Lynnwood Dr | Pevely | MO | 63070-1910 | 36 | R002 | 58 | 0251A | Y | M | | 4/1/2018 I | | A | | | 0 N | | AABB | N | N |
| 10903628 | MUSCOGEE | KRYSTAL | ALEXIS | FRANGOS | 645 W Hughes St | Nogales | AZ | 85621-1865 | 37 | C014 | 45 | 0058D | Y | M | | 11/1/2016 F | | A | | | 9 N | | AABB | N | N |
| 10903925 | MUSCOGEE | VICKIE | | STALER | 813 W State St | Fremont | OH | 43420-2537 | 36 | C016 | 13 | 0112D | Y | M | | 9/1/2020 I | | A | | | 6 N | | AABB | N | N |
| 10904114 | MUSCOGEE | APRIL | | STEPHENS | 606 Helmsdale Ct | Bel Air | MD | 21015-5740 | 37 | C020 | 6 | 0126A | Y | M | | 5/1/2018 F | | A | | | 9 N | | AABB | N | N |
| 10905360 | MUSCOGEE | ELIZABETH | YOUNG | SMITH | 6420 Bastogne Dr Apt C | Colorado Spr | CO | 80902-2228 | 36 | C002 | 75 | 0435A | Y | M | | 12/1/2016 I | | A | | | 5 N | | AABB | N | N |
| 10905428 | MUSCOGEE | GLORIA | JEAN | AMPAH | 31 Sword St | Fort Mitchell | AL | 36856-3408 | 36 | R004 | 31 | 0135D | Y | M | | 9/1/2017 I | | A | | | 3 N | | AABB | N | N |
| 10905795 | MUSCOGEE | BREANNA | ANN | WAID | 575 S Broadway Apt B | Peru | IN | 46970-2800 | 36 | C005 | 74 | 0149D | Y | M | | 6/1/2017 I | | A | | | 3 N | | AABB | N | Y |
| 10905891 | MUSCOGEE | JANICE | FUQUAY | HARVEY | 116 Arborvitae Ct | Atlantic Beac | NC | 28512-6300 | 37 | R012 | 16 | 0089A | Y | M | | 4/1/2018 F | | A | | | 6 N | | AABB | N | N |
| 10906046 | MUSCOGEE | CARL | EARL | CAZEE | 26508 Thunder Rd Apt 2 | Fort Riley | KS | 66442-3532 | 36 | C006 | 2 | 0347D | Y | M | | 1/1/2020 I | | A | | | 3 N | | AABB | N | N |
| 10906070 | MUSCOGEE | PAMELA | R | SHAW | 299 Backwoods Ln | Union Hall | VA | 24176-3999 | 36 | R002 | 99 | 0094A | Y | M | | 1/1/2018 I | | A | | | 2 N | | AABB | N | N |
| 10906140 | MUSCOGEE | ALLYSON | NICOLE | BARRON | 3300 Stadium Dr Apt 217 | Phenix City | AL | 36867-3191 | 37 | C015 | 67 | 0213A | Y | M | | 10/1/2020 F | | A | | | 3 N | | AABB | N | N |
| 10906174 | MUSCOGEE | CATHY | BASTON | HOWARD | 927 High Plains Dr | Henderson | NV | 89002-9511 | 36 | C086 | 27 | 0299A | Y | M | | 8/1/2017 I | | A | | | 6 N | | AABB | N | N |
| 10907110 | MUSCOGEE | SIDNEY | ELIZABETH | SMITH | 339 Camilla Ave | Ozark | AL | 36360-2279 | 36 | C004 | 39 | 0380D | Y | M | | 7/1/2019 I | | A | | | 0 N | | AABB | N | N |
| 10908049 | MUSCOGEE | PATRICE | | MADDOX | 8702 Grand Oaks Ln | Killeen | TX | 76542-6689 | 36 | R053 | 2 | 0277A | Y | | 2/1/2019 I | | A | | | 5 N | | AABB | N | N | |
| 10908055 | MUSCOGEE | CLINTON | | COEY | 4584 Canyon Wren Ln | Colorado Spr | CO | 80916-1440 | 37 | C039 | 84 | 0015A | Y | M | | 6/1/2017 F | | A | | | 5 N | | AABB | N | N |
| 10908056 | MUSCOGEE | RACHEL | | COEY | 4584 Canyon Wren Ln | Colorado Spr | CO | 80916-1440 | 36 | C039 | 84 | 0015A | Y | M | | 6/1/2017 I | | A | | | 5 N | | AABB | N | N |
| 10910887 | MUSCOGEE | KENLYN | SHEPHERD | WURZEL | 426 Lilac Ct | Niceville | FL | 32578-3272 | 37 | C007 | 26 | 0224A | Y | M | | 8/1/2018 F | | A | | | 3 N | | AABB | N | N |
| 10914124 | MUSCOGEE | SAMANTHA | LYNN | SEYMOUR | 14 Farmboy Ct | Fort Mitchell | AL | 36856-5416 | 36 | R003 | 14 | 0152A | Y | M | | 6/1/2017 I | | A | | | 1 N | | AABB | N | N |
| 10916243 | MUSCOGEE | JUANITA | R | PRICE | PO Box 131 | Brentwood | TN | 37024-0131 | 37 | B002 | 31 | 0002A | Y | M | | 12/1/2016 F | | A | | | 5 N | | AABB | N | N |
| 10917540 | MUSCOGEE | SIDNEY | CHARLES | BASTON | 2910 W Horizon Ridge Pkw | Henderson | NV | 89052-3986 | 36 | R014 | 10 | 0227D | Y | M | | 2/1/2020 I | | A | | | 9 N | | AABB | N | N |
| 10920129 | MUSCOGEE | JOAN | D | ANDREWS | 5628 Farrel Way | Milton | FL | 32583-9164 | 37 | R007 | 28 | 0043D | Y | M | | 4/1/2018 F | | A | | | 9 N | | AABB | N | N |
| 10920181 | MUSCOGEE | KIERA | TENAE' | ROSE | 17A Bayview Dr | Phenix City | AL | 36869-5609 | 37 | R007 | 17 | 0143A | Y | M | | 1/1/2020 F | | A | | | 0 N | | AABB | N | N |
| 10920433 | MUSCOGEE | STEVEN | FORREST | GATES | 87 Lee Road 555 | Phenix City | AL | 36867-0936 | 37 | R002 | 87 | 0196D | Y | M | | 3/1/2017 F | | A | | | 7 N | | AABB | N | N |
| 10920439 | MUSCOGEE | NATALIE | BROOKE | HIGGINS | 2489 Umpqua Ct | Sparks | NV | 89436-9417 | 36 | C103 | 89 | 0072A | Y | | 5/1/2019 I | | A | | | 2 N | | AABB | Y | N | |
| 10920440 | MUSCOGEE | DIANA | ESMERALD | HORD | 1703 Turkey Oak Dr | Navarre | FL | 32566-7318 | 37 | R024 | 3 | 0064D | Y | M | | 4/1/2019 F | | A | | | 6 N | | AABB | N | N |
| 10920442 | MUSCOGEE | RACHEL | CHRISTINE | KEITH | 6915 Woody Vine Dr | Jacksonville | FL | 32258-5501 | 37 | H013 | 15 | 0037A | Y | M | | 12/1/2017 F | | A | | | 3 N | | AABB | N | N |
| 10920446 | MUSCOGEE | RANDY | | NGUYEN | 196 Stanton St Apt 5D | New York | NY | 10002-4099 | 36 | C015 | 54 | 0114A | Y | M | | 8/1/2019 I | | A | | | 6 N | | AABB | N | N |
| 10920458 | MUSCOGEE | JULISSA | ISABELA VI | SOTOMAYO | 335 Pondview Ln | Almo | KY | 42020-9373 | 37 | R014 | 35 | 0121A | Y | | 6/1/2019 F | | A | | | 2 N | | AABB | N | N | |
| 10923572 | MUSCOGEE | THOMAS | WILLIAM | VOSKUHL | 583 Concord Way | Xenia | OH | 45385-5910 | 36 | C022 | 83 | 0402D | Y | M | | 7/1/2017 I | | A | | | 9 N | | AABB | N | N |
| 10923607 | MUSCOGEE | ELIZABETH | BRAEUNIG | WHITE | 432 Shawnee Pl | Huron | OH | 44839-1848 | 36 | C004 | 32 | 0114A | Y | M | | 2/1/2020 I | | A | | | 6 N | | AABB | N | N |
| 10927118 | MUSCOGEE | SHANDORA | J | ADAMS | 212 Fairview Ave | Prattville | AL | 36066-5206 | 36 | C007 | 12 | 0050A | Y | M | | 4/1/2017 I | | A | | | 3 N | | AABB | N | N |
| 10928440 | MUSCOGEE | ALEXANDRIA | | GARNETT | 1412 Mardrake Rd | Daytona Bea | FL | 32114-5942 | 36 | C073 | 12 | 0062A | Y | M | | 12/1/2016 I | | A | | | 6 N | | AABB | N | N |
| 10928909 | MUSCOGEE | MARY | C | SPINNER | 25 City View Dr | Waynesville | NC | 28786-1750 | 36 | C005 | 25 | 0208A | Y | M | | 9/1/2020 I | | A | | | 9 N | | AABB | N | N |
| 10929150 | MUSCOGEE | JOSEPH | BERNARD | WALKER | 1386 Avondale St | Sylvan Lake | MI | 48320-1700 | 36 | C029 | 86 | 0230D | Y | M | | 5/1/2018 I | | A | | | 1 N | | AABB | N | N |
| 10929157 | MUSCOGEE | RANDY | D'ANDRE | WRIGHT | 7331 Columbia Ave | Hammond | IN | 46324-2819 | 36 | C041 | 31 | 0087D | Y | M | | 9/1/2017 I | | A | | | 7 N | | AABB | N | N |
| 10929509 | MUSCOGEE | JONATHAN | HERMINIO | RODRIGUEZ | 3128 Alexander Pl Apt 206 | Beavercreek | OH | 45431-8872 | 37 | C046 | 56 | 0152A | Y | M | | 8/1/2018 F | | A | | | 7 N | | AABB | N | N |
| 10929594 | MUSCOGEE | JESSICA | BREWER | BINFORD | 2223 W Bay Area Blvd Apt | Webster | TX | 77598-3254 | 36 | C010 | 76 | 0099A | Y | M | | 8/1/2019 I | | A | | | 7 N | | AABB | N | N |
| 10929633 | MUSCOGEE | LISA | JONES | RONCALI | 135 Milligan Ln | Johnson City | TN | 37601-9243 | 36 | R019 | 35 | 0338A | Y | M | | 6/1/2020 I | | A | | | 7 N | | AABB | N | N |
| 10929695 | MUSCOGEE | MIRIAM | CAITLAN | MAY | 4262 Blakely Ct Apt B | Fort Campbe | KY | 42223-1931 | 37 | C002 | 74 | 0565A | Y | M | | 5/1/2019 F | | A | | | 2 N | | AABB | N | N |
| 10929699 | MUSCOGEE | VERONICA | | RODRIGUEZ | 1203 Giralda Cir NW | Palm Bay | FL | 32907-7963 | 36 | R037 | 3 | 0198D | Y | M | | 11/1/2018 I | | A | | | 1 N | | AABB | N | N |
| 10929817 | MUSCOGEE | ANGEL | MANUEL | LUNA COLC | 4022 Hemlock St SW | McChord Afb | WA | 98439-1609 | 36 | C031 | 22 | 0289D | Y | M | | 12/1/2018 I | | A | | | 7 N | | AABB | N | N |
| 10930900 | MUSCOGEE | CLIFFORD | HOMER | DICKERSON | 20 Alexander Loop | Phenix City | AL | 36869-3423 | 36 | R006 | 20 | 0045A | Y | M | | 6/1/2017 I | | A | | | 4 N | | AABB | N | N |
| 10931442 | MUSCOGEE | ELIZABETH | | WINSHIP | 88745 Gentry Rd | Eugene | OR | 97402-9217 | 36 | R006 | 45 | 0069A | Y | M | | 5/1/2019 I | | A | | | 0 N | | AABB | N | N |
| 10931795 | MUSCOGEE | RHONDA | | DANIELS | 25 Stratus Ct | Greer | SC | 29650-0961 | 36 | R030 | 25 | 0309A | Y | M | | 2/1/2017 I | | A | | | 5 N | | AABB | N | N |
| 10932166 | MUSCOGEE | SABRINA | N | CHRISTIAN | 1018 Miss Annies Dr SW | Jacksonville | AL | 36265-3024 | 37 | C004 | 18 | 0008D | Y | M | | 7/1/2017 F | | A | | | 0 N | | AABB | N | N |
| 10932352 | MUSCOGEE | ALEXIS | DANIEL | CRUZ | Cmr 414 Box 1236 | APO | AE | 09173-0013 | 36 | C013 | 36 | 0001A | Y | M | | 7/1/2018 I | | A | | | 7 | | AAF1 | | |
| 10932916 | MUSCOGEE | KELLEN | CHRISTOPH | FOSTER | 5504 Ashwood Dr | Anniston | AL | 36206-1314 | 36 | C035 | 4 | 0026D | Y | M | | 1/1/2017 I | | A | | | 0 N | | AABB | N | N |
| 10933758 | MUSCOGEE | OLA | KATHLEEN | PELAEZ | 95 Lee Road 2015 | Salem | AL | 36874-4171 | 36 | R005 | 95 | 0232D | Y | M | | 8/1/2017 I | | A | | | 5 N | | AABB | N | N |
| 10935982 | MUSCOGEE | GARY | ALLEN | LUMSDEN | 880 Tully Rd Apt 50 | Houston | TX | 77079-5419 | 36 | C046 | 50 | 0237A | Y | M | | 11/1/2017 I | | A | | | 6 N | | AABB | N | N |
| 10936070 | MUSCOGEE | ALEXIS | CAROLYN | WEEKS | 26508 Aiken Dr | Clarksburg | MD | 20871-9638 | 36 | R001 | 8 | 0168D | Y | M | | 2/1/2018 I | | A | | | 8 N | | AABB | N | N |
| 10936195 | MUSCOGEE | MEGAN | | DURHAM | 2595 Sierra Dr | Colorado Spr | CO | 80917-4043 | 36 | C010 | 95 | 0100A | Y | M | | 6/1/2017 I | | A | | | 0 N | | AABB | N | N |
| 10936208 | MUSCOGEE | CATHERINE | CROCKER | HOWARD | 1295 Hermit Crab Way | Mount Pleas | SC | 29466-8086 | 36 | R042 | 95 | 0138A | Y | M | | 2/1/2018 I | | A | | | 7 N | | AABB | N | N |
| 10939207 | MUSCOGEE | GABRIELLE | MARIE | CLARK | 156 Lincoln Rd | Westminster | MD | 21157-4917 | 36 | C002 | 56 | 0348A | Y | M | | 5/1/2018 I | | A | | | 2 N | | AABB | N | N |
| 10939334 | MUSCOGEE | PHILLIP | MARTIN | BURNS | 133 Chelsea Station Dr | Chelsea | AL | 35043-3073 | 37 | R004 | 33 | 0160D | Y | M | | 3/1/2019 F | | A | | | 6 N | | AABB | N | N |
| 10939425 | MUSCOGEE | CLIFFORD | BLAKE | BINFORD | 2223 W Bay Area Blvd Apt | Webster | TX | 77598-3254 | 37 | C010 | 76 | 0099A | Y | M | | 8/1/2019 F | | A | | | 7 N | | AABB | N | N |
| 10939487 | MUSCOGEE | JESSICA | LYNN | BAMBERG | 7 Meadowbrook Rd | Derry | NH | 03038-4958 | 36 | R006 | 7 | 0012A | Y | M | | 8/1/2017 I | | A | | | 3 N | | AABB | N | N |
| 10940520 | MUSCOGEE | RHONDA | VANESSA | PEARSON | 3555 NW 83rd Ave Apt 604 | Doral | FL | 33122-1164 | 36 | C052 | 54 | 0245A | Y | M | | 1/1/2017 I | | A | | | 8 N | | AABB | N | N |
| 10941057 | MUSCOGEE | DIANA | | VALENTINE | 311 S Lasalle St Apt 43O | Durham | NC | 27705-3714 | 36 | C015 | 55 | 0168A | Y | M | | 5/1/2020 I | | A | | | 4 N | | AABB | N | N |
| 10941539 | MUSCOGEE | MARIA | SANDRA | DOUGLAS | 3839 W Le Grande Blvd | Mequon | WI | 53092-5213 | 36 | C033 | 39 | 0148D | Y | M | | 8/1/2019 I | | A | | | 8 N | | AABB | N | N |
| 10941859 | MUSCOGEE | ARISA | | WETHERILL | Cmr 480 Box 2512 | APO | AE | 09128-0026 | 37 | C026 | 12 | 0001A | Y | M | | 6/1/2017 F | | A | | | 9 | | AAF1 | | |
| 10941979 | MUSCOGEE | ARLANA | | FRANKLIN | 3700 E Highway 85 Apt 10 | Ennis | TX | 75119-5394 | 36 | R009 | 27 | 0238A | Y | M | | 5/1/2019 I | | A | | | 7 N | | AABB | N | N |
| 10942805 | MUSCOGEE | TIFFANY | CHARMAINE | PERINE | 828 Kensington Manor Dr | Calera | AL | 35040-5170 | 36 | R008 | 28 | 0392A | Y | M | | 11/1/2018 I | | A | | | 5 N | | AABB | N | N |
| 10943760 | MUSCOGEE | JAMES | MATTHEW | BROWN | 5263 Roberton St | Tarawa Terra | NC | 28543-0002 | 36 | C051 | 63 | 0057A | Y | M | | 3/1/2018 I | | A | | | 7 N | | AABB | N | N |
| 10943782 | MUSCOGEE | ELIZABETH | MICHELLE | HOLTHAUS | 899 Port Republic Rd Apt D | Harrisonburg | VA | 22801-3361 | 36 | R023 | 46 | 0056A | Y | M | | 8/1/2017 I | | A | | | 4 N | | AABB | N | N |
| 10943802 | MUSCOGEE | FATAI | DARE | SULE | 9105 Knox Ct | Laurel | MD | 20723-1795 | 37 | C057 | 5 | 0056A | Y | M | | 3/1/2017 F | | A | | | 9 N | | AABB | N | N |
| 10943808 | MUSCOGEE | EKATERINA | | SULE | 9105 Knox Ct | Laurel | MD | 20723-1795 | 36 | C057 | 5 | 0056A | Y | M | | 3/1/2017 I | | A | | | 9 N | | AABB | N | N |
| 10943809 | MUSCOGEE | SAMANTHA | M | BOUFFARD | 9106 Brook Park Dr | Montgomery | AL | 36117-9221 | 36 | R075 | 6 | 0019A | Y | M | | 2/1/2020 I | | A | | | 2 N | | AABB | Y | N |
| 10943815 | MUSCOGEE | HENRY | HOANG | NGO | 2700 Colony Village Ter Ap | North Cheste | VA | 23237-3365 | 37 | C016 | 29 | 0030A | Y | M | | 6/1/2018 F | | A | | | 5 N | | AABB | N | N |
| 10943829 | MUSCOGEE | CAMERON | | GREEN | 4833 Salem Dr | Newburgh | IN | 47630-9107 | 36 | R006 | 33 | 0190D | Y | M | | 1/1/2020 I | | A | | | 7 N | | AABB | N | N |
| 10943861 | MUSCOGEE | KYRSTIN | | MERCER | 2375 Aina Lani Pl | Honolulu | HI | 96822-2025 | 37 | C004 | 75 | 0119A | Y | M | | 7/1/2018 F | | A | | | 2 N | | AABB | N | N |
| 10943932 | MUSCOGEE | TREVOR | JOHN | WOLF | 2814 Nancy Dr | Phenix City | AL | 36870-8683 | 36 | R012 | 14 | 0212A | Y | | 9/1/2019 I | | A | | | 6 N | | AABB | N | N | |
| 10943981 | MUSCOGEE | CODY | ALLEN | GOODEN | 223 Waterstone Pl | San Ramon | CA | 94582-3016 | 36 | C052 | 23 | 0002A | Y | M | | 6/1/2019 I | | A | | | 7 N | | AABB | N | N |
| 10943992 | MUSCOGEE | LUCAS | JAMES | WEEKS | 26508 Aiken Dr | Clarksburg | MD | 20871-9638 | 37 | R001 | 8 | 0168D | Y | M | | 2/1/2018 F | | A | | | 8 N | | AABB | N | N |
| 10944006 | MUSCOGEE | ANTHONY | | PACHNIAK | 492 Tobacco Rd | Vine Grove | KY | 40175-5400 | 37 | R003 | 92 | 0172D | Y | M | | 5/1/2017 F | | A | | | 3 N | | AABB | N | N |
| 10948007 | MUSCOGEE | ELLIOTT | BO | BURNS | 1603 Lions Den | Leander | TX | 78641-8691 | 37 | R037 | 3 | 0007A | Y | M | | 5/1/2017 F | | A | | | 7 N | | AABB | N | N |
| 10948939 | MUSCOGEE | JOSEPH | PAUL | VOSKUHL | 583 Concord Way | Xenia | OH | 45385-5910 | 37 | C022 | 83 | 0402D | Y | M | | 7/1/2017 F | | A | | | 9 N | | AABB | N | N |
| 10951780 | MUSCOGEE | MICHAEL | PAUL | BARTLETT | 1309 Spring Hill Dr | Junction City | KS | 66441-9028 | 37 | R002 | 9 | 0051A | Y | M | | 7/1/2020 F | | A | | | 1 N | | AABB | N | N |
| 10951804 | MUSCOGEE | ADRIENNE | MICHELLE | CRAIG | 311 Lucas Park Dr | Greensboro | NC | 27455-0967 | 36 | C020 | 11 | 0192D | Y | M | | 1/1/2020 I | | A | | | 3 N | | AABB | N | N |
| 10953036 | MUSCOGEE | SHERRI | YVONNE | SIMMONS | 1435 Alabama Ave SE | Washington | DC | 20032-5052 | 36 | C051 | 35 | 0172A | Y | M | | 5/1/2017 I | | A | | | 3 N | | AABB | N | N |
| 10953126 | MUSCOGEE | JACQULYN | M | STEPHENS | 142 Glenwood Way | Smiths Static | AL | 36877-4628 | 37 | R004 | 42 | 0369A | Y | M | | 9/1/2019 F | | A | | | 3 N | | AABB | N | N |
| 10953156 | MUSCOGEE | ANA | | SANCHEZ T | 2522 Alpine Fir Dr | Harker Heigh | TX | 76548-7635 | 37 | R016 | 22 | 0035A | Y | M | | 12/1/2016 F | | A | | | 5 N | | AABB | N | N |
| 10953334 | MUSCOGEE | STEPHANIE | JOHANNA | SEARS | 2760 Scottsdale Rd | Reno | NV | 89512-1476 | 36 | C092 | 60 | 0475A | Y | M | | 1/1/2017 I | | A | | | 1 N | | AABB | N | N |
| 10953448 | MUSCOGEE | SALLY | ANN | SAVOIE | 41 Willow Trace Dr | Phenix City | AL | 36869-7107 | 37 | C016 | 41 | 0058D | Y | M | | 5/1/2017 F | | A | | | 8 N | | AABB | N | N |
| 10953662 | MUSCOGEE | PAULA | ELAINE | AINSWORTI | 9440 Stratton Dr Apt 6220 | Frisco | TX | 75035-5342 | 36 | R107 | 70 | 0169A | Y | M | | 6/1/2017 I | | A | | | 9 N | | AABB | N | N |
| 10953672 | MUSCOGEE | MICHAEL | CLAUD | PATRICK | 1712 S Meadow St | Richmond | VA | 23220-6830 | 36 | C025 | 12 | 0042A | Y | M | | 8/1/2017 I | | A | | | 1 N | | AABB | N | N |
| 10953800 | MUSCOGEE | RUSSELL | | GRAINGER | 228 Charter Oaks Dr | Blythewood | SC | 29016-8258 | 37 | R014 | 28 | 0045A | Y | M | | 9/1/2019 F | | A | | | 9 N | | AABB | N | N |
| 10954092 | MUSCOGEE | CAMRIE | PEYTON | HIGHTOWEI | 5111 Pierce Point Dr | Phenix City | AL | 36867-7397 | 36 | R014 | 11 | 0046A | Y | M | | 4/1/2019 I | | A | | | 2 N | | AABB | N | N |
| 10954370 | MUSCOGEE | ERIN | BERRY | TAN | 11734 Carter Ave SW | Port Orchard | WA | 98367-7728 | 36 | R011 | 34 | 0314A | Y | M | | 8/1/2017 I | | A | | | 6 N | | AABB | N | N |
| 10954566 | MUSCOGEE | RONALD | J | LYONS | 3613 Harpeth Springs Dr | Nashville | TN | 37221-2487 | 37 | C051 | 13 | 0173D | Y | M | | 8/1/2020 F | | A | | | 0 N | | AABB | N | N |
| 10954755 | MUSCOGEE | MATTHEW | | WINTZ | 3725 Tolland Rd | Shaker Heigh | OH | 44122-5142 | 36 | C016 | 25 | 0141D | Y | M | | 6/1/2017 I | | A | | | 8 N | | AABB | N | N |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10954808 | MUSCOGEE | SOOK HEE | | SHIN | 3183 Wilshire Blvd Unit 504 | Los Angeles | CA | 90010-1217 | 36 | C067 | 29 | 0033A | Y | M | 7/1/2017 I | | A | | | 8 N | | AABB | N | N | |
| 10955190 | MUSCOGEE | JESSICA | RUTH | CRIMMEL | 228 Russet Woods Dr | Hoover | AL | 35244-4318 | 36 | R064 | 28 | 0012D | Y | M | 6/1/2017 I | | A | | | 6 N | | AABB | N | N | |
| 10955246 | MUSCOGEE | GRAYSON | LEIGH | ROWAN | 920 W Barbour St | Eufaula | AL | 36027-1938 | 37 | C002 | 20 | 0227A | Y | M | 5/1/2018 F | | A | | | 9 N | | AABB | N | N | |
| 10955855 | MUSCOGEE | JASON | MICHAEL | WILSON | 504 Pungo Pl | Fayetteville | NC | 28314-0925 | 36 | C093 | 4 | 0193A | Y | M | 6/1/2018 I | | A | | | 2 N | | AABB | N | N | |
| 10955997 | MUSCOGEE | CALEE | | CLARK | 920 E Devonshire Ave Unit | Phoenix | AZ | 85014-4604 | 36 | C012 | 22 | 0342A | Y | M | 3/1/2018 I | | A | | | 4 N | | AABB | N | N | |
| 10956001 | MUSCOGEE | ROBERT | JAY | MYERS | 3006 Amber Forest Trl | Belton | TX | 76513-1383 | 37 | C008 | 6 | 0054A | Y | 7/1/2017 F | | A | | | 7 N | | AABB | N | N | | |
| 10956097 | MUSCOGEE | JEROD | WARREN | COLEMAN | 175 Cleverdon Pkwy Apt 1! | Mobile | AL | 36688-1212 | 36 | C089 | 72 | 0049A | Y | M | 8/1/2018 I | | A | | | 4 | | AAU1 | | | |
| 10956152 | MUSCOGEE | RACHEL | ANN | RIEGEL | 14770 White Tail Run | Noblesville | IN | 46060-7883 | 37 | R020 | 70 | 0120A | Y | 7/1/2017 F | | A | | | 1 N | | AABB | N | N | | |
| 10956227 | MUSCOGEE | KAHLA | MARIE | DEETZ | 1111 Dixon Cir | Copperas Cc | TX | 76522-4064 | 36 | R003 | 11 | 0300A | Y | M | 8/1/2017 I | | A | | | 2 N | | AABB | N | N | |
| 10956293 | MUSCOGEE | CATHERINE | IRENE | HEWETT | 4852 Tobago Dr SE Unit D | Southport | NC | 28461-7425 | 36 | C013 | 76 | 0497A | Y | 5/1/2019 I | | A | | | 8 N | | AABB | N | N | | |
| 10956389 | MUSCOGEE | GAVEN | D'SHAWN | WILSON | 4724 Ritson Ln | Fayetteville | NC | 28306-9751 | 36 | R012 | 24 | 0072A | Y | 6/1/2017 I | | A | | | 3 N | | AABB | N | N | | |
| 10957435 | MUSCOGEE | MEGAN | KRISTINA W | HOWARD | 2173 Potomac Club Pkwy | Woodbridge | VA | 22191-6548 | 37 | C024 | 73 | 0075A | Y | 6/1/2017 F | | A | | | 2 N | | AABB | N | N | | |
| 10957533 | MUSCOGEE | RAI | LECHELLE | SHANNON | 413 Deldona Dr | Mankato | MN | 56001-5419 | 37 | C021 | 13 | 0260D | Y | M | 5/1/2018 F | | A | | | 5 N | | AABB | N | N | |
| 10958286 | MUSCOGEE | MALLORIE | CORINNE | STOTTLEM' | 3300 Stadium Dr Apt 114 | Phenix City | AL | 36867-3186 | 36 | C015 | 39 | 0196A | Y | M | 2/1/2017 I | | A | | | 0 N | | AABB | N | N | |
| 10958452 | MUSCOGEE | IVY | L | LAMB | 4400 Greene Ave | Columbia | SC | 29207-6082 | 37 | C099 | 0 | 0014A | Y | M | 11/1/2016 F | | A | | | 4 N | | AABB | Y | N | |
| 10959021 | MUSCOGEE | LA'DANIEL | AUSTIN-WR | LOMAX | 224 Lakewood Dr | Jacksonville | NC | 28546-4636 | 36 | C044 | 24 | 0015A | Y | 6/1/2020 I | | A | | | 0 N | | AABB | N | N | | |
| 10960049 | MUSCOGEE | JUSTUS | PHILLIP | MAYO | 2665 Stryker Ave Apt D | Joint Base Le | WA | 98433-1060 | 36 | C005 | 76 | 0099A | Y | 4/1/2018 I | | A | | | 3 N | | AABB | N | N | | |
| 10962331 | MUSCOGEE | JAMES | WALTER | HARRIS | 1850 Popps Ferry Rd Apt E | Biloxi | MS | 39532-2068 | 36 | R023 | 59 | 0204A | Y | M | 9/1/2017 I | | A | | | 8 N | | AABB | N | N | |
| 10962347 | MUSCOGEE | BRIAN | | TWOMEY | 124 Ocala Ct | Montgomery | AL | 36117-4037 | 36 | R011 | 24 | 0072A | Y | M | 10/1/2017 I | | A | | | 2 N | | AABB | N | N | |
| 10963038 | MUSCOGEE | BRIANNE | MARIE | ALDRIDGE | 1219 Linda Mood Dr | Fountain | CO | 80817-4722 | 36 | R006 | 19 | 0370A | Y | M | 1/1/2017 I | 0 | A | | | 1 N | | AABB | N | N | |
| 10963725 | MUSCOGEE | LAUREN | MICHELLE | CAPORASO | 506 Lakeway Dr | Georgetown | TX | 78628-2842 | 36 | C011 | 6 | 0050A | Y | M | 7/1/2017 I | | A | | | 7 N | | AABB | N | N | |
| 10964265 | MUSCOGEE | JOSHUA | NICHOLAS | HALL | 6205 Amber Bluffs Cres | Raleigh | NC | 27616-5154 | 37 | C026 | 5 | 0144D | Y | M | 6/1/2018 F | | A | | | 8 N | | AABB | N | N | |
| 10964286 | MUSCOGEE | PATRICK | NUVAL | PEDDY | 7588 Stray Horse Ave | Las Vegas | NV | 89113-7201 | 36 | C025 | 88 | 0075A | Y | S | 2/1/2017 I | | | 92 | | 2 N | | AABB | N | N | |
| 10964544 | MUSCOGEE | COURTNEY | | TURNER | 830 Romero Canyon Rd | Santa Barbar | CA | 93108-1531 | 37 | C043 | 30 | 0135A | Y | M | 11/1/2016 F | | A | | | 6 N | | AABB | N | N | |
| 10964651 | MUSCOGEE | KATHRYN | ANN | SCHUMAN | 2955 Lavarie Dr | Colorado Spr | CO | 80917-3817 | 37 | C010 | 55 | 0058A | Y | M | 2/1/2018 F | | A | | | 6 N | | AABB | N | N | |
| 10964891 | MUSCOGEE | JEREMY | DONALD | SCHUMAN | 2955 Lavarie Dr | Colorado Spr | CO | 80917-3817 | 36 | C010 | 55 | 0058A | Y | M | 2/1/2018 I | | A | | | 6 N | | AABB | N | N | |
| 10967438 | MUSCOGEE | TAMELA | M | SHEPHERD | 35 Cedarwood Ct | Phenix City | AL | 36870-4801 | 36 | R018 | 35 | 0017D | Y | M | 8/1/2017 I | | A | | | 5 N | | AABB | N | N | |
| 10968058 | MUSCOGEE | KATHERINE | IRENE | KAZECK | 482 Willow Oaks Dr | Ozark | AL | 36360-6208 | 37 | R005 | 82 | 0408A | Y | M | 1/1/2019 F | | A | | | 6 N | | AABB | N | N | L |
| 10968270 | MUSCOGEE | ANDREA | L | WAHL | N4147 Valley View Rd | Shawano | WI | 54166-6517 | 36 | R003 | 47 | 0151D | Y | M | 2/1/2017 I | | A | | | 8 N | | AABB | N | N | |
| 10968959 | MUSCOGEE | JENNIFER | A | COELLO | 10053 Orland Stone Dr | Bristow | VA | 20136-2664 | 36 | R612 | 53 | 0097D | Y | M | 9/1/2017 I | | A | | | 2 N | | AABB | N | N | |
| 10969124 | MUSCOGEE | BRYAN | DOUGLAS | GRAHAM | 3477 Florence Way | Denver | CO | 80238-2942 | 36 | R063 | 77 | 0296A | Y | M | 6/1/2017 I | | A | | | 8 N | | AABB | N | N | |
| 10969175 | MUSCOGEE | KATHERINE | DE LOS ANG | HURNDON | 15720 95th Ct SE | Yelm | WA | 98597-9499 | 36 | R011 | 20 | 0082A | Y | 5/1/2019 I | | A | | | 9 N | | AABB | N | N | | |
| 10969271 | MUSCOGEE | SAMANTHA | JO | POTT | 12 Garden Cir | Fort Bragg | NC | 28307-6148 | 37 | C007 | 12 | 0282A | Y | 12/1/2017 F | | A | | | 8 N | | AABB | N | N | | |
| 10969274 | MUSCOGEE | DARIN | MICHAEL | POTT | 12 Garden Cir | Fort Bragg | NC | 28307-6148 | 36 | C007 | 12 | 0282A | Y | 12/1/2017 I | | A | | | 8 N | | AABB | N | N | | |
| 10969318 | MUSCOGEE | JOSEPH | | SIMMONS | 79 Gunner Dr | Fort Mitchell | AL | 36856-4330 | 36 | R001 | 79 | 0211D | Y | M | 1/1/2018 I | | A | | | 6 N | | AABB | N | N | |
| 10971445 | MUSCOGEE | HARRY | EARL | WALPOLE | 14957 Tribute Way | Bakersfield | CA | 93314-7224 | 37 | R037 | 57 | 0057A | Y | M | 12/1/2016 F | | A | | | 3 N | | AABB | N | N | |
| 10971484 | MUSCOGEE | DUANE | ANTHONY | SCOTT | 249 Eastland Ave | Ripley | TN | 38063-1944 | 36 | R006 | 49 | 0066A | Y | M | 8/1/2020 I | | A | | | 9 N | | AABB | N | N | |
| 10972493 | MUSCOGEE | RALPH | AUSTIN | VESTRAND | 793 Kerry Gail Ln | Shallotte | NC | 28470-4315 | 36 | R018 | 93 | 0159D | Y | M | 3/1/2018 I | | A | | | 4 N | | AABB | N | N | |
| 10973792 | MUSCOGEE | SARA | | FRAZIER | 1701 37th St Apt 1707 | Phenix City | AL | 36867-2586 | 36 | C015 | 32 | 0139A | Y | M | 2/1/2018 I | | A | | | 4 N | | AABB | N | N | |
| 10974611 | MUSCOGEE | TERRENCE | DONNELL | BELL | 1021 Sablon St SE | Palm Bay | FL | 32909-5243 | 36 | R053 | 21 | 0102D | Y | M | 3/1/2017 I | | A | | | 0 N | | AABB | N | N | |
| 10974619 | MUSCOGEE | KISHUN | TYKESTON | BARKER | 12850 Whittington Dr Apt 1 | Houston | TX | 77077-4740 | 36 | C027 | 80 | 0036A | Y | M | 6/1/2020 I | | A | | | 9 N | | AABB | N | N | |
| 10975317 | MUSCOGEE | MARK | | DUKLER | 8812 Yassir Blvd | Yukon | OK | 73099-3593 | 36 | R034 | 12 | 0011A | Y | M | 6/1/2018 I | | A | | | 9 N | | AABB | N | N | |
| 10975633 | MUSCOGEE | TREAVON | SHAHEIM | DAVIS | 19 Red Maple St | Phenix City | AL | 36869-8028 | 36 | R020 | 19 | 0010D | Y | M | 5/1/2020 I | | A | | | 0 N | | AABB | N | N | |
| 10976219 | MUSCOGEE | AMY | LEIGH | SCHARF | 1901 Buckskin Trl | Temple | TX | 76502-3203 | 36 | C033 | 1 | 0209D | Y | M | 8/1/2018 I | | A | | | 1 N | | AABB | N | N | |
| 10976480 | MUSCOGEE | MARY | LEE | HILL | 900 Mississippi St Apt 24 | New Iberia | LA | 70560-5135 | 36 | C014 | 24 | 0147A | Y | M | 2/1/2017 I | | A | | | 2 N | | AABB | N | N | |
| 10977197 | MUSCOGEE | KIMBERLY | TREMAIN | WHITE | 17110 Anesbury Pl | Fort Myers | FL | 33967-5318 | 36 | R296 | 10 | 0005A | Y | M | 4/1/2019 I | | A | | | 4 N | | AABB | Y | N | |
| 10978900 | MUSCOGEE | RUTH | MAY | COOK | 37 Royal Ln | Londonderry | NH | 03053-2502 | 36 | R002 | 37 | 0168D | Y | M | 5/1/2020 I | | A | | | 0 N | | AABB | N | N | |
| 10981730 | MUSCOGEE | AMY | | HOLT | 3310 N Davidson St Apt 44 | Charlotte | NC | 28205-1287 | 36 | C008 | 16 | 0063A | Y | M | 6/1/2019 I | | A | | | 8 N | | AABB | N | N | |
| 10981733 | MUSCOGEE | STEPHANIE | M | SUMROW | 2513 Stanton Way Apt 10 | Prattville | AL | 36066-6572 | 36 | R013 | 10 | 0147A | Y | M | 6/1/2019 I | | A | | | 8 N | | AABB | N | N | |
| 10981742 | MUSCOGEE | JAFFENEY | DOCTRISE | DAVIS | 8129 Sweetbrier Ln SE Apt | Olympia | WA | 98513-8407 | 36 | C047 | 98 | 0041A | Y | 8/1/2018 I | | A | | | 8 N | | AABB | N | N | | |
| 10981953 | MUSCOGEE | BRANDYE | | CARLISLE | 243 Powell Ave | Newburgh | NY | 12550-3413 | 36 | C018 | 43 | 0124D | Y | M | 12/1/2016 I | | A | | | 9 N | | AABB | N | N | |
| 10983280 | MUSCOGEE | JAMAL | S | MITCHELL | 1701 37th St Apt 2515 | Phenix City | AL | 36867-8540 | 36 | C015 | 40 | 0166A | Y | M | 10/1/2020 I | | A | | | 9 N | | AABB | N | N | |
| 10984564 | MUSCOGEE | BRIAN | J | WHITE | 7090 White Fir Ln | Colorado Spr | CO | 80908-6433 | 37 | R008 | 90 | 0019D | Y | 3/1/2017 F | | A | | | 0 N | | AABB | N | N | | |
| 10985478 | MUSCOGEE | MARY | LEE | ADAMSON | 805 NW Donovan Rd Unit : | Lees Summit | MO | 64086-4563 | 36 | C040 | 32 | 0233A | Y | M | 8/1/2018 I | | A | | | 3 N | | AABB | N | N | |
| 10985513 | MUSCOGEE | CHARLTON | PEREZ | DETHROW | PO Box 845 | Bolivar | TN | 38008-0845 | 36 | B007 | 45 | 0001A | Y | 12/1/2018 I | | A | | | 5 N | | AABB | N | N | | |
| 10985567 | MUSCOGEE | JOHN | ROBERT | JACKSON | 94 Diane Dr | Dunedin | FL | 34698-8401 | 36 | C005 | 94 | 0142D | Y | M | 11/1/2018 I | | A | | | 4 N | | AABB | N | N | |
| 10985587 | MUSCOGEE | SHANE | WILLIAM | KORBEL | 1938 S 197th St | Omaha | NE | 68130-2973 | 36 | R793 | 38 | 0193A | Y | M | 11/1/2016 I | | A | | | 0 N | | AABB | N | N | |
| 10985589 | MUSCOGEE | WILLIAM | | KUEBLER | 3364 Wyndwicke Dr | Saint Joseph | MI | 49085-9607 | 37 | R045 | 64 | 0270A | Y | M | 4/1/2018 F | | A | | | 2 N | | AABB | N | N | |
| 10985645 | MUSCOGEE | EMILY | ERIN | VAUGHN | 2403 Canter Dr | Phenix City | AL | 36867-7477 | 36 | C011 | 3 | 0128D | Y | M | 7/1/2017 I | | A | | | 2 N | | AABB | N | N | |
| 10986679 | MUSCOGEE | CHRISTINA | MONIQUE | LUCAS | 82 Lee Road 2209 | Salem | AL | 36874-3547 | 36 | R004 | 82 | 0138A | Y | M | 8/1/2017 I | | A | | | 3 N | | AABB | N | N | |
| 10987084 | MUSCOGEE | ERICA | MIRANDA | CUFF | 3031 Crabapple Ln | Dallas | NC | 28034-9591 | 36 | R008 | 31 | 0046A | Y | M | 3/1/2017 I | | A | | | 5 N | | AABB | N | N | |
| 10987138 | MUSCOGEE | DOROTHY | | CUNNINGHA | 232 W 94th St | Chicago | IL | 60620-1506 | 36 | C022 | 32 | 0030A | Y | M | 7/1/2018 I | | A | | | 9 N | | AABB | N | N | |
| 10987438 | MUSCOGEE | JACOB | ANDREW | HARVEY | 116 Arborvitae Ct | Atlantic Beac | NC | 28512-6300 | 37 | R012 | 16 | 0089A | Y | M | 4/1/2018 F | | A | | | 6 N | | AABB | N | N | |
| 10990172 | MUSCOGEE | RODIE | LEE | LAMB | 4400 Greene Ave | Columbia | SC | 29207-6082 | 37 | C099 | 0 | 0014A | Y | M | 11/1/2016 F | | A | | | 4 N | | AABB | Y | N | |
| 10990207 | MUSCOGEE | MAYRA | | MENDEZ | 5920 NW Favian Ave | Port Saint Lu | FL | 34986-3717 | 37 | R031 | 20 | 0004D | Y | M | 5/1/2018 F | | A | | | 0 N | | AABB | N | N | |
| 10990364 | MUSCOGEE | MADISON | | MATLAGE | 12631 Fisher River Ln | Humble | TX | 77346-1599 | 36 | R080 | 31 | 0002D | Y | M | 1/1/2019 I | | A | | | 5 N | | AABB | N | N | |
| 10990395 | MUSCOGEE | MIRANDA | WETRICK | MCLEMORE | 6524 Rollingwood Dr | Clemmons | NC | 27012-9119 | 36 | R018 | 24 | 0186A | Y | M | 6/1/2018 I | | A | | | 2 N | | AABB | N | N | |
| 10990518 | MUSCOGEE | SHERRY | MARIE | LEE | 4805 Milowski Cir | Las Vegas | NV | 89115-2380 | 36 | C068 | 5 | 0003A | Y | M | 10/1/2018 I | | A | | | 8 N | | AABB | N | N | |
| 10990533 | MUSCOGEE | STEPHEN | | MEGARA | 226 White Oak Ct | Jacksonville | NC | 28546-8547 | 36 | C037 | 26 | 0130A | Y | M | 1/1/2017 I | | A | | | 3 N | | AABB | N | N | |
| 10990545 | MUSCOGEE | REBEKAH | LEE | MILLER | 1509A Sweetbriar Ave | Nashville | TN | 37212-5524 | 37 | C013 | 9 | 0152D | Y | M | 3/1/2018 F | | A | | | 0 N | | AABB | N | N | |
| 10991077 | MUSCOGEE | PRENTICE | | REID | 4810 Cedar Springs Rd Ap | Dallas | TX | 75219-1275 | 36 | C023 | 6 | 0107A | Y | M | 8/1/2017 I | | A | | | 5 N | | AABB | N | N | |
| 10993571 | MUSCOGEE | GWENIECE | | GIBBS | 3967 Hunters Lake Cir E | Jacksonville | FL | 32210-4654 | 36 | C026 | 67 | 0136A | Y | M | 3/1/2020 I | | A | | | 0 N | | AABB | N | N | |
| 10995888 | MUSCOGEE | RYAN | MICHAEL | LEUSCHEN | 1755 Big Sur Dr | Lemoore | CA | 93245-2671 | 36 | C007 | 55 | 0434A | Y | M | 8/1/2018 I | | A | | | 1 N | | AABB | N | N | |
| 10995929 | MUSCOGEE | HEATHER | DANIELLE | HINTON | 1130 Caspian Ln | Houston | TX | 77090-2513 | 36 | C003 | 30 | 0090A | Y | M | 9/1/2020 I | | A | | | 3 N | | AABB | N | N | |
| 10996501 | MUSCOGEE | SAMUEL | JAMES | MARTIN | 105 N Brig Dr | Hampstead | NC | 28443-8943 | 36 | R016 | 5 | 0194A | Y | M | 6/1/2018 I | | A | | | 0 N | | AABB | N | N | |
| 10996997 | MUSCOGEE | MATTHEW | EDWARD | ARROWSMI | 3641 Log Trail Dr Apt J | Hoover | AL | 35216-6029 | 37 | C011 | 82 | 0086A | Y | M | 12/1/2017 F | | A | | | 6 N | | AABB | N | N | |
| 10997639 | MUSCOGEE | MICHAEL | CHARLES | FOSTER | 31 Tree Top Hl | Smiths Static | AL | 36877-4866 | 36 | R006 | 31 | 0152D | Y | M | 9/1/2017 I | | A | | | 1 N | | AABB | N | N | |
| 11000938 | MUSCOGEE | KAYLA | RENEE | LAKE | 5500 McKinney Place Dr A | McKinney | TX | 75070-2179 | 36 | H201 | 71 | 0051A | Y | M | 11/1/2016 I | | A | | | 4 N | | AABB | N | N | |
| 11001353 | MUSCOGEE | RUSLET | | BARONVIL | 17004 SW 39th Ct | Miramar | FL | 33027-4607 | 36 | C074 | 4 | 0092A | Y | M | 6/1/2017 I | | A | | | 4 N | | AABB | N | N | |
| 11001511 | MUSCOGEE | TIFFANIE | K | SMITH | 980 Savannah Falls Dr | Weston | FL | 33327-1714 | 36 | C007 | 80 | 0121D | Y | M | 7/1/2019 I | | A | | | 1 N | | AABB | N | N | |
| 11002512 | MUSCOGEE | MECHELLE | NICOLE | MAYFIELD | 1323 Sylvan St | Knoxville | TN | 37914-5749 | 36 | C052 | 23 | 0121A | Y | M | 7/1/2018 I | | A | | | 6 N | | AABB | N | N | |
| 11003194 | MUSCOGEE | JULIE | RAYMOND | GREENWOO | 6 Willow St | Phenix City | AL | 36869-2816 | 36 | R007 | 6 | 0098A | Y | M | 9/1/2018 I | | A | | | 5 N | | AABB | N | N | |
| 11004018 | MUSCOGEE | LAUREN | JOYCE | WILSON | 135 Bridge St | Tunkhannock | PA | 18657-1302 | 36 | C001 | 35 | 0029D | Y | M | 11/1/2017 I | | A | | | 9 N | | AABB | N | N | |
| 11004256 | MUSCOGEE | ELIZABETH | CLARK | LOFLIN | 701 E Three Notch St | Andalusia | AL | 36420-4003 | 36 | C001 | 1 | 0156D | Y | M | 8/1/2018 I | | A | | | 7 N | | AABB | N | N | |
| 11004296 | MUSCOGEE | SHARITA | C | ALEXANDEI | 2806 Sheridan Rd | Evanston | IL | 60201-1730 | 36 | C045 | 6 | 0022D | Y | M | 7/1/2017 I | | A | | | 4 N | | AABB | N | N | |
| 11004308 | MUSCOGEE | JOHN | ANDREW | LOFLIN | 701 E Three Notch St | Andalusia | AL | 36420-4003 | 37 | C001 | 1 | 0156D | Y | M | 8/1/2018 F | | A | | | 7 N | | AABB | N | N | |
| 11004568 | MUSCOGEE | STEPHAN | LEE | MILLS | 2749 Sawgrass Ln | Phenix City | AL | 36867-2038 | 36 | C008 | 49 | 0008D | Y | M | 1/1/2020 I | | A | | | 4 N | | AABB | N | N | |
| 11004670 | MUSCOGEE | PHILLIP | | SKEEN | 879 Scioto Meadows Blvd | Grove City | OH | 43123-8658 | 37 | R012 | 79 | 0066D | Y | M | 7/1/2018 F | | A | | | 4 N | | AABB | N | N | |
| 11004675 | MUSCOGEE | MELISSA | ANN | DICKERSON | 55 Lee Road 464 | Phenix City | AL | 36870-8641 | 36 | R019 | 55 | 0046D | Y | M | 6/1/2017 I | | A | | | 7 N | | AABB | N | N | |
| 11004853 | MUSCOGEE | CODY | | CLARK | 465 Lee Road 330 | Smiths Static | AL | 36877-2807 | 37 | R001 | 65 | 0137A | Y | M | 12/1/2017 F | | A | | | 1 N | | AABB | N | N | |
| 11005222 | MUSCOGEE | RUMEAL | THOMAS AN | STANDIFER | 431 Ambrose Dr | Murphy | TX | 75094-4210 | 37 | R002 | 31 | 0124D | Y | M | 8/1/2019 F | | A | | | 4 N | | AABB | N | N | |
| 11005321 | MUSCOGEE | ADAM | TYLER | MCNEIL | 252 Panoramic Cir | Warrior | AL | 35180-4860 | 36 | R008 | 52 | 0123A | Y | M | 6/1/2017 I | | A | | | 8 N | | AABB | N | N | |
| 11005362 | MUSCOGEE | RACHEL | DAUER | BURNS | 1603 Lions Den | Leander | TX | 78641-8691 | 36 | R037 | 3 | 0007A | Y | M | 5/1/2017 I | | A | | | 7 N | | AABB | N | N | |
| 11005547 | MUSCOGEE | VALERIE | | KRUTSINGE | 4649 W 146th St | Cleveland | OH | 44135-4501 | 36 | C006 | 49 | 0112A | Y | M | 12/1/2016 I | | A | | | 0 N | | AABB | N | N | |
| 11005704 | MUSCOGEE | ANDREA | | CALLAHAN | 1116 E Park Grove Dr | Manhattan | KS | 66503-2470 | 36 | R009 | 16 | 0151A | Y | M | 7/1/2017 I | | A | | | 0 N | | AABB | N | N | |
| 11005963 | MUSCOGEE | JESSICA | LYNN GOLD | NELSON | Cmr 415 Box 8503 | APO | AE | 09114-0086 | 36 | C086 | 3 | 0001A | Y | M | 6/1/2017 I | | A | | | 8 | | AAF1 | | | |
| 11006033 | MUSCOGEE | KENNETH | EUGENE | MONROE | PO Box 1015 | Smiths Static | AL | 36877-1015 | 36 | B010 | 15 | 0001A | Y | M | 5/1/2020 I | | A | | | 6 N | | AABB | N | N | |
| 11006198 | MUSCOGEE | JESSICA | DAMES | SWAFFORD | 4517 Marissa Dr | El Paso | TX | 79924-1024 | 37 | C029 | 17 | 0014D | Y | M | 8/1/2017 F | | A | | | 4 N | | AABB | N | N | |
| 11006336 | MUSCOGEE | ANDREA | QUENSHELI | DAILEY | 25675 Overlook Pkwy Apt ' | San Antonio | TX | 78260-2550 | 36 | R180 | 2 | 0005A | Y | 12/1/2019 I | | A | | | 3 N | | AABB | N | N | | |
| 11006529 | MUSCOGEE | FARZANA | SUGHRA | MALIK | 4687 Jackson Loop | Vestavia | AL | 35242-8004 | 36 | R086 | 87 | 0028A | Y | M | 8/1/2017 I | | A | | | 7 N | | AABB | N | N | |
| 11006532 | MUSCOGEE | DANIEL | JEREMY | DEW | 202 Creek Bed Ct | Charleston | SC | 29492-8329 | 36 | R079 | 2 | 0139A | Y | M | 12/1/2016 I | | A | | | 0 N | | AABB | N | N | |
| 11006617 | MUSCOGEE | KATINA | ELIZABETH | CUNNINGHA | 26 Pinevalley Ln | Sanford | NC | 27332-1335 | 37 | R029 | 26 | 0222A | Y | M | 4/1/2018 F | | A | | | 3 N | | AABB | N | N | |
| 11006744 | MUSCOGEE | ANDREW | | BRISSON | 644 Coral Ct | Beavercreek | OH | 45430-2504 | 36 | C025 | 44 | 0134A | Y | M | 2/1/2017 I | | A | | | 5 N | | AABB | Y | N | |
| 11006833 | MUSCOGEE | MATTHEW | TIMOTHY | MCKEEGAN | Cmr 411 Box 5209 | APO | AE | 09112-0053 | 36 | C053 | 9 | 0001A | Y | 11/1/2018 I | | A | | | 0 | | AAF1 | | | | |
| 11008544 | MUSCOGEE | ROSIA | DARNELLA | CALHOUN | 7 Churchhill Dr | Fort Mitchell | AL | 36856-5612 | 37 | R003 | 7 | 0183D | Y | 9/1/2019 F | | A | | | 1 N | | AABB | N | N | | |
| 11008892 | MUSCOGEE | KATIE | ELISABETH | HALL | 2920 Hudson Blvd Apt 201 | The Colony | TX | 75056-4757 | 36 | R076 | 51 | 0127A | Y | M | 9/1/2019 I | | A | | | 8 N | | AABB | N | N | |
| 11009021 | MUSCOGEE | JULIE | ANN | KREINER | 2532 Mockingbird Dr | Sierra Vista | AZ | 85635-3421 | 37 | C053 | 32 | 0581A | Y | M | 5/1/2019 F | | A | | | 8 N | | AABB | N | N | |
| 11009363 | MUSCOGEE | LACEY | NICOLE | STEIN | 3477 Florence Way | Denver | CO | 80238-2942 | 36 | R063 | 77 | 0296A | Y | M | 6/1/2017 I | | A | | | 8 N | | AABB | N | N | |
| 11010539 | MUSCOGEE | JENNY | | GUERRERO | 21950 Klickitat Ave | Apple Valley | CA | 92307-4012 | 36 | C028 | 50 | 0189A | Y | M | 7/1/2018 I | | A | | | 7 N | | AABB | N | N | |
| 11010865 | MUSCOGEE | JOSHUA | KALE | MCCOMAS | 11181 Ashcraft Loop # B | Fort Campbe | KY | 42223-6064 | 36 | C006 | 81 | 0309A | Y | 8/1/2018 I | | A | | | 2 N | | AABB | N | N | | |
| 11010870 | MUSCOGEE | ROBYN | ELIZABETH | MCCOMAS | 11181 Ashcraft Loop # B | Fort Campbe | KY | 42223-6064 | 37 | C006 | 81 | 0309A | Y | 8/1/2018 F | | A | | | 2 N | | AABB | N | N | | |
| 11011201 | MUSCOGEE | MARK | JAMES | SMITH | 980 Savannah Falls Dr | Weston | FL | 33327-1714 | 37 | C007 | 80 | 0121D | Y | M | 7/1/2019 F | | A | | | 1 N | | AABB | N | N | |
| 11015359 | MUSCOGEE | LYDIA | EAST | KENNEY | 247 Lee Road 2040 | Phenix City | AL | 36870-7086 | 37 | R013 | 47 | 0113D | Y | M | 6/1/2018 F | | A | | | 4 N | | AABB | N | N | |
| 11015378 | MUSCOGEE | JONATHAN | TYE | KENNEY | 247 Lee Road 2040 | Phenix City | AL | 36870-7086 | 36 | R013 | 47 | 0113D | Y | M | 6/1/2018 I | | A | | | 4 N | | AABB | N | N | |
| 11016109 | MUSCOGEE | PATRICIA | | THATCHER | 112 Griffith Dr | Petal | MS | 39465-3406 | 36 | C001 | 12 | 0405D | Y | M | 12/1/2016 I | | A | | | 7 N | | AABB | N | N | |
| 11016173 | MUSCOGEE | MARGARET | ELIZABETH | FRAZER DE | 352 Marich Way | Los Altos | CA | 94022-1511 | 36 | C003 | 52 | 0211A | Y | 10/1/2017 I | | A | | | 8 N | | AABB | N | N | | |
| 11016469 | MUSCOGEE | HEATHER | NICHOLE | CLARK | 465 Lee Road 330 | Smiths Static | AL | 36877-2807 | 36 | R001 | 65 | 0137A | Y | M | 12/1/2017 I | | A | | | 1 N | | AABB | N | N | |
| 11016647 | MUSCOGEE | AUSTEN | | FULMER | 3204 Appennini Way | Cedar Park | TX | 78613-4355 | 37 | R020 | 4 | 0068A | Y | M | 11/1/2016 F | | A | | | 4 N | | AABB | N | N | |
| 11016672 | MUSCOGEE | KRYSTAL | KAY | LABADIE | 212 E Morenci St | Lyons | OH | 43533-9797 | 37 | R091 | 12 | 0172D | Y | M | 7/1/2017 F | | A | | | 7 N | | AABB | N | N | |
| 11017173 | MUSCOGEE | CARLA | JONES | COHEN | 3188 Bridlewood Dr | Rochester | MI | 48306-1485 | 36 | R062 | 88 | 0194A | Y | M | 7/1/2017 I | | A | | | 5 N | | AABB | N | N | |
| 11017981 | MUSCOGEE | WESLEY | | ALEXANDEI | 3346 Burton Cove Rd | Cookeville | TN | 38506-6127 | 36 | R029 | 46 | 0131A | Y | M | 8/1/2017 I | | A | | | 2 N | | AABB | N | N | |
| 11018545 | MUSCOGEE | CRAIG | | MCINTYRE | 106 Ghillie Brogue Ln | Saint Johns | FL | 32259-6675 | 37 | H021 | 6 | 0090A | Y | M | 12/1/2019 F | | A | | | 9 N | | AABB | N | N | |
| 11018758 | MUSCOGEE | KAYLYN | REBECCA | RATHEL | 99 Lee Road 2158 | Smiths Static | AL | 36877-3347 | 36 | R004 | 99 | 0168D | Y | M | 4/1/2020 I | | A | | | 4 N | | AABB | N | N | |
| 11018834 | MUSCOGEE | JOSEPH | LEE | DAVIS | 7990 Lee Road 246 | Smiths Static | AL | 36877-3960 | 36 | R002 | 90 | 0424A | Y | M | 3/1/2017 I | | A | | | 2 N | | AABB | N | N | |
| 11019159 | MUSCOGEE | LACY | MARANDA | YATES | 225 Walden Village Ln Apt : | Nashville | TN | 37210-2547 | 36 | C004 | 55 | 0021A | Y | M | 10/1/2018 I | | A | | | 9 N | | AABB | N | N | |
| 11019277 | MUSCOGEE | ZACHARY | ALEXANDEI | WIGHT | 5813 Dobson Dr | Fayetteville | NC | 28311-3455 | 36 | C015 | 13 | 0127D | Y | M | 4/1/2020 I | | A | | | 4 N | | AABB | N | N | |
| 11019359 | MUSCOGEE | ASHLYNN | NICOLE | WHITING | 259 Buhmann Dr | Fayetteville | NC | 28314-5122 | 37 | R028 | 59 | 0037A | Y | M | 12/1/2018 F | | A | | | 8 N | | AABB | N | N | |
| 11019411 | MUSCOGEE | CAITLIN | MAY | GARDNER | 800 Hiawatha Dr | Ferrum | VA | 24088-2602 | 37 | R002 | 0 | 0263A | Y | M | 8/1/2017 F | | A | | | 8 N | | AABB | N | N | |
| 11019489 | MUSCOGEE | RYAN | MARK | ASCA | 110 Sagewood Ln | Enterprise | AL | 36330-4151 | 37 | C004 | 10 | 0112D | Y | M | 5/1/2018 F | | A | | | 3 N | | AABB | N | N | |
| 11019571 | MUSCOGEE | HUDSON | | SERVIUS | 147 Frasier Fir Ln | Columbia | SC | 29229-9383 | 37 | R034 | 47 | 0134D | Y | M | 1/1/2018 F | | A | | | 2 N | | AABB | N | N | |
| 11019838 | MUSCOGEE | ALIX | SUZANNE | CHAVEZ | 8 Sunset Dr | Cordova | IL | 61242-9711 | 36 | R301 | 8 | 0175A | Y | M | 6/1/2018 I | | A | | | 9 N | | AABB | N | N | |
| 11020385 | MUSCOGEE | MACI | RENE | DONMOYER | 939 Pinewood Dr Apt A | Harker Heigh | TX | 76548-2620 | 37 | R030 | 73 | 0197A | Y | 1/1/2017 F | | A | | | 0 N | | AABB | N | N | | |
| 11020541 | MUSCOGEE | SAMUEL | | WILSON | PO Box 82 | Worden | MT | 59088-0082 | 36 | B002 | 82 | 0001A | Y | M | 4/1/2017 I | | A | | | 0 N | | AABB | N | N | |
| 11021032 | MUSCOGEE | LATANYA | | LEACHMAN | 4916 Lake Palmetto Ln | North Charles | SC | 29418-6098 | 36 | C068 | 16 | 0121A | Y | M | 12/1/2016 I | | A | | | 6 N | | AABB | N | N | |
| 11021094 | MUSCOGEE | MICHAEL | | BALLSTAED | 751 Lee Road 437 | Phenix City | AL | 36870-7003 | 37 | R013 | 51 | 0207A | Y | M | 7/1/2017 F | | A | | | 0 N | | AABB | N | N | |
| 11021141 | MUSCOGEE | MARIE | | OSIRUS | 10320 Ash Hollow Dr Apt 2 | Raleigh | NC | 27617-1873 | 37 | R085 | 58 | 0165A | Y | M | 5/1/2018 F | | A | | | 5 N | | AABB | N | N | |
| 11021467 | MUSCOGEE | RICKI | LANE | NICHOLS | 1406 Thompson Dr | Junction City | KS | 66441-1856 | 37 | C008 | 6 | 0243D | Y | 7/1/2017 F | | A | | | 3 N | | AABB | N | N | | |
| 11021814 | MUSCOGEE | STANTON | GARNETT | WALKER | 3648 Welsch Way | Lakeland | FL | 33813-4494 | 36 | R054 | 48 | 0165D | Y | M | 7/1/2017 I | 0 | A | | | 9 N | | AABB | N | N | |
| 11021910 | MUSCOGEE | DAO | | XIONG | 15719 Josephine St | Thornton | CO | 80602-7725 | 36 | R038 | 19 | 0041A | Y | M | 1/1/2017 I | | A | | | 3 N | | AABB | N | N | |
| 11022325 | MUSCOGEE | KEITH | STEWART | BAGLEY | 28 Double Oak Ave | Pike Road | AL | 36064-3890 | 37 | R005 | 28 | 0282A | Y | M | 1/1/2018 F | | A | | | 1 N | | AABB | N | N | |
| 11025441 | MUSCOGEE | BRANDON | DAVID | SCHMITZ | PO Box 501 | Unadilla | NY | 13849-0501 | 36 | B009 | 1 | 0001A | Y | M | 3/1/2020 I | | A | | | 8 N | | AABB | N | N | |
| 11025494 | MUSCOGEE | JAIMEE | ELAINE | THOMPSON | 19062 Pineville Rd | Long Beach | MS | 39560-4543 | 36 | C003 | 62 | 0041A | Y | 2/1/2020 I | | A | | | 3 N | | AABB | N | N | | |
| 11026126 | MUSCOGEE | MEEKAH | ANTOINETT | MARECIC | 4940 Hagood Ave | El Paso | TX | 79906-4039 | 37 | C001 | 40 | 0556A | Y | 5/1/2019 F | | A | | | 9 N | | AABB | N | N | | |
| 11029178 | MUSCOGEE | GWENDOLY | KRAEMER | WILEY | 1251 Hill Top Rd | Newton | AL | 36352-8351 | 37 | R002 | 51 | 0280D | Y | M | 9/1/2019 F | | A | | | 8 N | | AABB | N | N | |
| 11029340 | MUSCOGEE | DIAMOND | SHANTRICE | WILBURN | 8 Ottawa Trl | Fort Mitchell | AL | 36856-5568 | 36 | R002 | 8 | 0104A | Y | M | 4/1/2018 I | | A | | | 0 N | | AABB | N | N | |
| 11033494 | MUSCOGEE | JENNIFER | | FARRELL | 3277 Turkey Foot Rd | Wheelersburg | OH | 45694-8609 | 37 | R007 | 77 | 0469A | Y | 4/1/2019 F | | A | | | 5 N | | AABB | N | N | | |
| 11033877 | MUSCOGEE | CHANCE | HUNTER | WAGNER | 1000 Lee Road 368 | Valley | AL | 36854-6565 | 37 | R004 | 0 | 0279A | Y | M | 9/1/2020 F | | A | | | 2 N | | AABB | N | N | |
| 11034122 | MUSCOGEE | PRESLIE | AMBER | STOWE | 686 Lee Road 315 Lot 107 | Smiths Static | AL | 36877-3128 | 36 | R001 | 32 | 0414A | Y | M | 1/1/2020 I | | A | | | 0 N | | AABB | N | N | |
| 11034964 | MUSCOGEE | CAMERON | | GADDIS | Cmr 415 Box 5194 | APO | AE | 09114-0052 | 37 | C052 | 94 | 0001A | Y | M | 3/1/2018 F | | A | | | 5 | | AAF1 | | | |
| 11034994 | MUSCOGEE | ROSA | | CICCARELL | 1408 Cedar St | Niceville | FL | 32578-9745 | 36 | R006 | 8 | 0114D | Y | M | 4/1/2017 I | | A | | | 2 N | | AABB | N | N | |
| 11035625 | MUSCOGEE | MICHAEL | ANTONY | BENNETT | 4856 Cove Valley Dr SE | Owens Cross | AL | 35763-9366 | 36 | R009 | 56 | 0037A | Y | M | 7/1/2018 I | | A | | | 1 N | | AABB | N | N | |
| 11035653 | MUSCOGEE | RONALD | LEE | HARRINGTO | 1505 Margrave Dr | Wake Forest | NC | 27587-8418 | 36 | R042 | 5 | 0191A | Y | M | 4/1/2020 I | | A | | | 5 N | | AABB | Y | N | |
| 11035683 | MUSCOGEE | MICHAEL | BELMONT | BONNER | 601 Groce St | Opelika | AL | 36801-3437 | 36 | C002 | 1 | 0165A | Y | M | 12/1/2016 I | | A | | | 4 N | | AABB | N | N | |
| 11035691 | MUSCOGEE | STEVIE | L | BROWN | PO Box 30611 | Midwest City | OK | 73140-3611 | 36 | B013 | 11 | 0001A | Y | M | 4/1/2017 I | | A | | | 2 N | | AABB | N | N | |
| 11038114 | MUSCOGEE | JESEL | MARSHA | JOSEPH | 20 W Mosholu Pkwy S Apt | Bronx | NY | 10468-1129 | 36 | C006 | 71 | 0158A | Y | M | 5/1/2019 I | | A | | | 0 N | | AABB | N | N | |
| 11039166 | MUSCOGEE | DEVAN | CURRY | MERCER | 5301 Amherst Woods Ln | Knoxville | TN | 37921-5068 | 36 | C053 | 1 | 0113A | Y | M | 7/1/2017 I | | A | | | 8 N | | AABB | N | N | |
| 11039307 | MUSCOGEE | ROBERT | | IRAZOQUE | 5301 Amherst Woods Ln | Knoxville | TN | 37921-5068 | 36 | C053 | 1 | 0113A | Y | M | 7/1/2017 I | | A | | | 8 N | | AABB | N | N | |
| 11040471 | MUSCOGEE | RACHEL | LENORA | MCKISSIC | 7285 Woolmarket Rd Apt K | Biloxi | MS | 39532-7849 | 36 | R024 | 14 | 0295A | Y | M | 11/1/2017 I | | A | | | 5 N | | AABB | N | N | |
| 11042324 | MUSCOGEE | AUNDREA | RONIQUE | DENSON | 1579 Sawyer Ridge Cv | Cantonment | FL | 32533-9761 | 36 | R004 | 79 | 0267A | Y | M | 12/1/2017 I | | A | | | 5 N | | AABB | N | N | |
| 11042328 | MUSCOGEE | NANCY | IVETTE | NEGRON | 1105 Calle El Eucalipto | Coto Laurel | PR | 00780-2900 | 36 | C002 | 5 | 0266A | Y | M | 6/1/2017 I | | A | | | 9 N | | AABB | N | N | |
| 11043953 | MUSCOGEE | DORIS | B | BRYAN | 1308 Asbury Dr | New Johnsor | TN | 37134-9678 | 36 | R002 | 8 | 0160A | Y | M | 9/1/2020 I | | A | | | 4 N | | AABB | N | N | |
| 11044465 | MUSCOGEE | CHRISTINE | M | CARUSO-S\ | 7509 Highway 2302 | Panama City | FL | 32409-3359 | 36 | R004 | 9 | 0362A | Y | M | 9/1/2017 I | | A | | | 3 N | | AABB | N | N | |
| 11044883 | MUSCOGEE | MICHAEL | WILLIAM | BARLOW | Psc 474 Box 3602 | FPO | AP | 96351-0037 | 36 | C037 | 2 | 0001A | Y | M | 9/1/2019 I | | A | | | 4 | | AAF1 | | | |
| 11044887 | MUSCOGEE | ANGELA | MARIE | WHITEHEAI | 1121 Locust St Unit 202 | Saint Louis | MO | 63101-1194 | 36 | C032 | 52 | 0006A | Y | M | 8/1/2020 I | | A | | | 7 N | | AABB | N | N | |
| 11044982 | MUSCOGEE | JAMES | ALLEN | SUGGS | 2045 Third Ave Apt 107 | Sneads | FL | 32460-2369 | 36 | R002 | 32 | 0542A | Y | M | 11/1/2016 I | | A | | | 0 N | | AABB | N | N | |
| 11045038 | MUSCOGEE | SABRINA | CHEVONNE | WILSON-CA | 2406 Ellsworth Way Apt 2A | Frederick | MD | 21702-2688 | 36 | R040 | 21 | 0050A | Y | M | 5/1/2018 I | | A | | | 1 N | | AABB | N | N | |
| 11045060 | MUSCOGEE | TYLER | ABRIELLE | STOKES | 4100 N Marine Dr Apt 6A | Chicago | IL | 60613-2398 | 36 | C026 | 61 | 0014A | Y | M | 9/1/2020 I | | A | | | 5 N | | AABB | N | N | |
| 11045142 | MUSCOGEE | KYRA | MINNIE LEE | COPELAND | 1800 Killian Lakes Dr Apt 7 | Columbia | SC | 29203-8851 | 36 | R043 | 82 | 0163A | Y | M | 6/1/2017 I | | A | | | 2 N | | AABB | N | N | |
| 11045179 | MUSCOGEE | JENNIFER | MAY | HARRIS | 5825 Dolphin Dr | El Paso | TX | 79924-5908 | 36 | C008 | 25 | 0064D | Y | M | 5/1/2020 I | | A | | | 0 N | | AABB | N | N | |
| 11045829 | MUSCOGEE | CAROLUITA | D | SMITH | 5950 SW 20th Ave Apt 13 | Gainesville | FL | 32607-3639 | 37 | R073 | 13 | 0042A | Y | M | 8/1/2019 F | | A | | | 7 N | | AABB | N | N | |
| 11048392 | MUSCOGEE | CYNTHIA | L | BENSON | 29 Overlook Dr | Seale | AL | 36875-4207 | 36 | R002 | 29 | 0248D | Y | M | 6/1/2017 I | | A | | | 7 N | | AABB | N | N | |
| 11049494 | MUSCOGEE | PEARLINE | C | LOVEMORE | 2074 Midyette Rd Apt 311 | Tallahassee | FL | 32301-6240 | 36 | C024 | 86 | 0365A | Y | M | 5/1/2017 I | | A | | | 5 N | | AABB | N | N | |
| 11049558 | MUSCOGEE | NASTRA | ELIDA | RIVERA | 3691 Sims Ln | Wahiawa | HI | 96786-3658 | 37 | C013 | 91 | 0053A | Y | M | 6/1/2017 F | | A | | | 2 N | | AABB | N | N | |
| 11049702 | MUSCOGEE | DAVID | JOHN | BAUER | 2301 25th St S Apt 403 | Arlington | VA | 22206-2898 | 36 | C011 | 3 | 0237A | Y | M | 7/1/2019 I | | A | | | 8 N | | AABB | N | N | |
| 11049920 | MUSCOGEE | CONNIE | | AUSTIN | 2727 Olive Ln | Sauk Rapids | MN | 56379-4506 | 37 | R078 | 27 | 0025A | Y | M | 7/1/2019 F | | A | | | 6 N | | AABB | N | N | |
| 11050657 | MUSCOGEE | TORREY | | PRICE | 4003 Ironwood Loop | Honolulu | HI | 96818-4136 | 37 | C026 | 3 | 0402A | Y | M | 3/1/2019 F | | A | | | 1 N | | AABB | N | N | |
| 11051862 | MUSCOGEE | YOLANDA | AMBOREE | OLIVER | 4402 Riverchase Dr Apt 11 | Phenix City | AL | 36867-7527 | 36 | C011 | 77 | 0044A | Y | M | 7/1/2017 I | | A | | | 5 N | | AABB | N | N | |
| 11052524 | MUSCOGEE | AMBER | MARIA | DAVIS | 3198 Parkwood Blvd Apt 1: | Frisco | TX | 75034-9532 | 36 | H003 | 78 | 0105A | Y | M | 3/1/2019 I | | A | | | 7 N | | AABB | N | N | |
| 11052943 | MUSCOGEE | YARIMEL | D | LEDEZMA | 2512 Arno St | Harker Heigh | TX | 76548-3098 | 37 | R049 | 12 | 0014A | Y | 10/1/2018 F | | A | | | 7 N | | AABB | N | N | | |
| 11053226 | MUSCOGEE | KUWANA | BRENDETT | CARTER | 14 Mann St | Phenix City | AL | 36869-5729 | 38 | R004 | 14 | 0055D | Y | M | 8/1/2020 B | | A | | | 0 N | | AABB | N | N | |
| 11053325 | MUSCOGEE | FELICIA | DENISE | WYCKOFF | PO Box 65 | Phenix City | AL | 36868-0065 | 36 | B003 | 65 | 0001A | Y | M | 8/1/2018 I | | A | | | 7 N | | AABB | N | N | |
| 11053329 | MUSCOGEE | KAITLYN | ANN | WILSON | 5445 Provine Pl Apt 1215 | Alexandria | LA | 71303-5817 | 36 | C032 | 15 | 0320A | Y | M | 5/1/2017 I | | A | | | 9 N | | AABB | N | N | |
| 11053389 | MUSCOGEE | CHARRIDY | | BARTON | 335 Magnolia Ln | Crossville | TN | 38555-3717 | 37 | R014 | 35 | 0342D | Y | M | 7/1/2017 F | | A | | | 8 N | | AABB | N | N | |
| 11053421 | MUSCOGEE | DAREN | | BARTON | 335 Magnolia Ln | Crossville | TN | 38555-3717 | 36 | R014 | 35 | 0342D | Y | M | 7/1/2017 I | | A | | | 8 N | | AABB | N | N | |
| 11053825 | MUSCOGEE | ANKITA | | LANGAN | 918 Giacomo Dr | Waxhaw | NC | 28173-6014 | 36 | R027 | 18 | 0054A | Y | M | 6/1/2020 I | | A | | | 9 N | | AABB | N | N | |
| 11054162 | MUSCOGEE | KRISTIN | VIEHWEG | LUND | 122 E 1600 S | Orem | UT | 84058-7816 | 37 | C065 | 22 | 0197A | Y | M | 6/1/2017 F | | A | | | 9 N | | AABB | N | N | |
| 11054320 | MUSCOGEE | KARIN | LORRAINE | NEWPORT | 230 St James Pl | Longview | WA | 98632-9548 | 37 | R003 | 30 | 0100A | Y | M | 11/1/2016 F | | A | | | 3 N | | AABB | N | N | |
| 11054369 | MUSCOGEE | NICOLE | J | WAGNER | 15819 N 50th St | Scottsdale | AZ | 85254-9600 | 36 | C050 | 19 | 0202A | Y | M | 6/1/2017 I | | A | | | 1 N | | AABB | N | N | |
| 11054401 | MUSCOGEE | CHRISTOPH | P | WAGNER | 15819 N 50th St | Scottsdale | AZ | 85254-9600 | 37 | C050 | 19 | 0202A | Y | M | 6/1/2017 F | | A | | | 1 N | | AABB | N | N | |
| 11054424 | MUSCOGEE | JOHN | JUNIOR | NEWPORT | 230 St James Pl | Longview | WA | 98632-9548 | 36 | R003 | 30 | 0100A | Y | M | 11/1/2016 I | | A | | | 3 N | | AABB | N | N | |
| 11055637 | MUSCOGEE | LIZA | MARIE | NASCEMBE | 45 Wexford St | Springfield | MA | 01118-2041 | 36 | C049 | 45 | 0055A | Y | M | 6/1/2017 I | | A | | | 3 N | | AABB | N | N | |
| 11056556 | MUSCOGEE | LORI | MICHELLE | FREETAGE | 4959 Walnut Walk | Dayton | OH | 45429-1935 | 37 | C032 | 59 | 0099A | Y | M | 4/1/2020 F | | A | | | 4 N | | AABB | N | N | |
| 11056565 | MUSCOGEE | JAMES | VINCENT | FREETAGE | 4959 Walnut Walk | Dayton | OH | 45429-1935 | 36 | C032 | 59 | 0099A | Y | M | 4/1/2020 I | | A | | | 4 N | | AABB | N | N | |
| 11056672 | MUSCOGEE | JENNIFER | L | SCHUMACH | 6124 Lake Trail Dr | Fayetteville | NC | 28304-0541 | 36 | R019 | 24 | 0093A | Y | M | 5/1/2018 I | | A | | | 7 N | | AABB | N | N | |
| 11056839 | MUSCOGEE | WHITNEY | | GADDIS | Cmr 415 Box 5194 | APO | AE | 09114-0052 | 36 | C052 | 94 | 0001A | Y | M | 3/1/2018 I | | A | | | 5 | | AAF1 | | | |
| 11056865 | MUSCOGEE | ACHIM | MIGUEL | BILLER | Cmr 467 Box 4955 | APO | AE | 09096-0050 | 36 | C050 | 55 | 0001A | Y | M | 7/1/2018 I | | A | | | 1 | | AAF1 | | | |
| 11057879 | MUSCOGEE | MARIO | ANTONIO | LEDEZMA B | 2512 Arno St | Harker Heigh | TX | 76548-3098 | 36 | R049 | 12 | 0014A | Y | 10/1/2018 I | | A | | | 7 N | | AABB | N | N | | |
| 11058595 | MUSCOGEE | TYLER | MICAHEL | SMITH | 2561 SW 152nd Ln | Ocala | FL | 34473-2954 | 36 | R033 | 61 | 0324A | Y | M | 2/1/2017 I | | A | | | 2 N | | AABB | N | N | |
| 11064851 | MUSCOGEE | ERICA | RENEE | PAREDEZ | 73 Silver Leaf Loop | Phenix City | AL | 36867-7307 | 36 | R014 | 73 | 0099D | Y | M | 9/1/2017 I | | A | | | 3 N | | AABB | N | N | |
| 11072116 | MUSCOGEE | ERICK | | HERNANDE | 12631 Fisher River Ln | Humble | TX | 77346-1599 | 36 | R080 | 31 | 0002D | Y | M | 1/1/2019 I | | A | | | 5 N | | AABB | N | N | |
| 11079750 | MUSCOGEE | DOROTHY | | MULLEN | 2228 Henry Watts Loop | Woodbridge | VA | 22191-6110 | 36 | C040 | 28 | 0069A | Y | M | 6/1/2017 I | | A | | | 7 N | | AABB | N | N | |
| 11079831 | MUSCOGEE | JERAD | W | HAHN | 4150 Killian Ave | North Las Ve | NV | 89084-4718 | 37 | R016 | 50 | 0023A | Y | 6/1/2018 F | | A | | | 6 N | | AABB | N | N | | |
| 11080950 | MUSCOGEE | STEVEN | | BOWMAN | 506 Lakeway Dr | Georgetown | TX | 78628-2842 | 36 | C011 | 6 | 0050A | Y | M | 7/1/2017 I | | A | | | 7 N | | AABB | N | N | |
| 11082757 | MUSCOGEE | VICTORIA | | GOMEZ | 3336 Eastgate St | Eastover | NC | 28312-9312 | 36 | R016 | 36 | 0034A | Y | M | 8/1/2018 I | | A | | | 0 N | | AABB | N | N | |
| 11112019 | MUSCOGEE | CHRISTOPH | STEVEN | CARLSON | 14704 Tierra Mirage Ave | El Paso | TX | 79938-2371 | 36 | R110 | 4 | 0069A | Y | M | 7/1/2019 I | | A | | | 7 N | | AABB | Y | N | |
| 11112061 | MUSCOGEE | AUTUM | MARIE | CAMPBELL | 3811 Treasure Cir | Panama City | FL | 32408-6826 | 37 | C011 | 11 | 0420D | Y | M | 4/1/2020 F | | A | | | 9 N | | AABB | N | N | |
| 11113329 | MUSCOGEE | BETH | | CARMICKLE | 2968 Winter Jack Ln | Fairfax | VA | 22031-2361 | 36 | C066 | 68 | 0006A | Y | M | 8/1/2020 I | | A | | | 6 N | | AABB | Y | N | |
| 11113732 | MUSCOGEE | HUNTER | SKY | TAYLOR | 200 Holland Dr Apt 923 | Clarksville | TN | 37043-2549 | 36 | R082 | 48 | 0030A | Y | M | 5/1/2020 I | | A | | | 1 N | | AABB | N | N | |
| 11115830 | MUSCOGEE | MISCHA | R | MCFARLANI | 23 Shirley Ave | Methuen | MA | 01844-3520 | 36 | C036 | 23 | 0096A | Y | M | 5/1/2019 I | | A | | | 8 N | | AABB | N | N | |
| 11116341 | MUSCOGEE | STEPHANIE | CAROL | FOURNIER | 12 Midway Dr | Honolulu | HI | 96818-3118 | 37 | C017 | 12 | 0005D | Y | M | 10/1/2018 F | | A | | | 2 N | | AABB | N | N | |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11116363 | MUSCOGEE | GEOVANNI | DESIERA | LEWIS | PO Box 3422 | Montgomery | AL | 36109-0422 | 36 | B005 | 22 | 0001A | Y | M | | 7/1/2019 I | | A | | 9 N | | AABB | N | N | |
| 11118348 | MUSCOGEE | SHAUN | ALLEXANDE | GRAHAM | 1702 Bixley Dr | Fayetteville | NC | 28303-3793 | 36 | C059 | 2 | 0268A | Y | M | | 3/1/2019 I | | A | | 0 N | | AABB | N | N | |
| 11118784 | MUSCOGEE | BRITTANY | WILSON | COKER | 10921 Roanoke Loop | Daphne | AL | 36526-8272 | 37 | R022 | 21 | 0093A | Y | M | | 7/1/2020 F | | A | | 6 N | | AABB | N | N | |
| 11118832 | MUSCOGEE | CATHERINE | ELLEN | MAY | 455 Samiel Ct | Fairbanks | AK | 99709-6500 | 36 | H013 | 55 | 0029A | Y | M | | 11/1/2018 I | | A | | 5 N | | AABB | N | N | |
| 11118950 | MUSCOGEE | WESTON | LEE | COKER | 10921 Roanoke Loop | Daphne | AL | 36526-8272 | 36 | R022 | 21 | 0093A | Y | M | | 7/1/2020 I | | A | | 6 N | | AABB | N | N | |
| 11119230 | MUSCOGEE | EVALINDA | JEANETTE | JOHNSON | 11287 Bent Creek Dr | Soddy Daisy | TN | 37379-3270 | 37 | R003 | 87 | 0007D | Y | M | | 6/1/2019 F | | A | | 4 N | | AABB | N | N | |
| 11119231 | MUSCOGEE | SCOT | ANDREW | JOHNSON | 11287 Bent Creek Dr | Soddy Daisy | TN | 37379-3270 | 36 | R003 | 87 | 0007D | Y | M | | 6/1/2019 I | | A | | 4 N | | AABB | N | N | |
| 11122869 | MUSCOGEE | MATTHEW | SEAN | ALLEN | 13505 Citicards Way Unit 3 | Jacksonville | FL | 32258-6531 | 37 | R164 | 77 | 0186A | Y | | 7/1/2019 F | | A | | 1 N | | AABB | N | N | | |
| 11125997 | MUSCOGEE | GAVIN | JAMES | DUKE | 1251 Marina Pt Apt 305 | Casselberry | FL | 32707-6474 | 36 | C013 | 80 | 0830A | Y | M | | 4/1/2019 I | | A | | 2 N | | AABB | N | N | |
| 11127415 | MUSCOGEE | ALEXANDR | NICOLE | MOLLETTI | 3776 Fairway Park Dr Apt 1 | Copley | OH | 44321-2984 | 36 | C011 | 33 | 0229A | Y | M | | 10/1/2019 I | | A | | 7 N | | AABB | N | N | |
| 11129690 | MUSCOGEE | DANIELLE | ELIZABETH | DAVIS | 4658 Litwin St # A | Fort Campbe | KY | 42223-3908 | 36 | C002 | 58 | 0286A | Y | M | | 7/1/2020 I | | A | | 4 N | | AABB | N | N | |
| 11137373 | MUSCOGEE | TYLER | ALEXANDEI | COLOM | 118 Kitetown Rd | Seale | AL | 36875-5704 | 36 | R001 | 18 | 0142A | Y | M | | 10/1/2020 I | | A | | 6 N | | AABB | N | N | |
| 11139494 | MUSCOGEE | ROBERT | | ULIBARRI | 1201 Kingswood Rd W | West Lafayet | IN | 47906-4695 | 37 | C043 | 1 | 0253A | Y | M | | 4/1/2019 F | | A | | 9 N | | AABB | N | N | |
| 11142534 | MUSCOGEE | JOHN | BRADLEY | SIMS | Psc 333 Box 3313 | APO | AP | 96251-0034 | 36 | C034 | 13 | 0001A | Y | M | | 11/1/2018 I | | A | | 6 | | AAF1 | | | |
| 11143279 | MUSCOGEE | LUCRETIUS | | STEPHENS | 142 Glenwood Way | Smiths Static | AL | 36877-4628 | 37 | R004 | 42 | 0369A | Y | M | | 9/1/2019 F | | A | | 3 N | | AABB | N | N | |
| 11146069 | MUSCOGEE | COURTNEY | CUMBEST | MITCHELL | 206 Greenville St | Abbeville | SC | 29620-1756 | 37 | C001 | 6 | 0133A | Y | M | | 12/1/2019 F | | A | | 6 N | | AABB | N | N | |
| 11149862 | MUSCOGEE | JONATHAN | D | DOUGLAS | 3839 W Le Grande Blvd | Mequon | WI | 53092-5213 | 37 | C033 | 39 | 0148D | Y | M | | 8/1/2019 F | | A | | 8 N | | AABB | N | N | |
| 11160863 | MUSCOGEE | CYNTHIA | JEAN | WALKER | 7459 Harshmanville Rd | Dayton | OH | 45424-3012 | 36 | C029 | 59 | 0050A | Y | M | | 6/1/2019 I | | A | | 1 N | | AABB | N | N | |
| 11162427 | MUSCOGEE | KQUISTIN | JUNEE ACQ | DEXTER | 217 Carolina Forest Blvd A | Jacksonville | NC | 28546-6047 | 36 | R022 | 33 | 0381A | Y | M | | 9/1/2018 I | | A | | 2 N | | AABB | N | N | |
| 11162642 | MUSCOGEE | SARAH | ELAINE | GALLAGHEI | 301 Lynn St # 3C | Danville | VA | 24541-1421 | 36 | C001 | 1 | 0000D | Y | M | | 3/1/2017 I | | A | | 5 | | AABB | | | |
| 11162677 | MUSCOGEE | RHONDA | EDITH | MARTIN | 3027 W Antelope View Dr | Garden City | ID | 83714-2252 | 37 | R036 | 27 | 0284A | Y | M | | 4/1/2020 F | | A | | 7 N | | AABB | Y | N | |
| 11163219 | MUSCOGEE | KERRY | LYNN | MATHIS | 1916 Bright Water Dr | Gulf Breeze | FL | 32563-7628 | 36 | R028 | 16 | 0164A | Y | M | | 2/1/2019 I | | A | | 1 N | | AABB | N | N | |
| 11164958 | MUSCOGEE | MI | AE | SIMS | Psc 333 Box 3313 | APO | AP | 96251-0034 | 37 | C034 | 13 | 0001A | Y | M | | 11/1/2018 F | | A | | 6 | | AAF1 | | | |
| 11165401 | MUSCOGEE | GRACIE | HANNAH | KIRKLAND | 8 Oakwood Ct | Phenix City | AL | 36870-4772 | 37 | R018 | 8 | 0006A | Y | | 11/1/2019 F | | A | | 8 N | | AABB | N | N | | |
| 11165862 | MUSCOGEE | SHARON | LETTICE | ANDERSON | 26 Camp Parkman Rd | Phenix City | AL | 36869-3214 | 36 | R003 | 26 | 0006A | Y | M | | 6/1/2020 I | | A | | 0 N | | AABB | N | N | |
| 11166796 | MUSCOGEE | MARY | | LOPEZ | 453 E Italia St | Covina | CA | 91723-2206 | 37 | C031 | 53 | 0170D | Y | | 4/1/2020 F | | A | | 0 N | | AABB | N | N | L | |
| 11170671 | MUSCOGEE | TYLER | ADAM | CURTIS | 12531 W Eaglewood Ct | Nine Mile Fal | WA | 99026-9393 | 36 | R005 | 31 | 0184A | Y | M | | 7/1/2019 I | | A | | 6 N | | AABB | N | N | |
| 11173014 | MUSCOGEE | MYKEMIA | DESHAWN | MCCLOUD | 3042 33rd St Apt F | Fort Campbe | KY | 42223-1812 | 36 | C005 | 78 | 0279D | Y | | 4/1/2019 I | | A | | 0 N | | AABB | N | N | | |
| 11185765 | MUSCOGEE | JESSICA | | OBIEDZINSI | 122 John St | Fayetteville | NC | 28305-4930 | 36 | C004 | 22 | 0029A | Y | M | | 4/1/2019 I | | A | | 2 N | | AABB | N | N | |
| 11185767 | MUSCOGEE | ANDRE | DION | ORR | 4402 Riverchase Dr Apt 41 | Phenix City | AL | 36867-7551 | 36 | C011 | 29 | 0076A | Y | M | | 10/1/2020 I | | A | | 1 N | | AABB | N | N | |
| 11210313 | MUSCOGEE | NIKYA | LEE | SEALS | 2700 College Dr Apt 1705 | Phenix City | AL | 36869-2016 | 37 | C010 | 30 | 0118A | Y | M | | 6/1/2019 F | | A | | 6 N | | AABB | N | N | |
| 11222095 | MUSCOGEE | ANGELA | GREENE | BEMBER | 46 Lee Road 2172 | Phenix City | AL | 36870-4788 | 37 | R005 | 46 | 0309A | Y | M | | 5/1/2019 F | | A | | 9 N | | AABB | N | N | |
| 11222550 | MUSCOGEE | KATRINA | CHERASE | LEWIS | 2517 Orchard St | Phenix City | AL | 36869-6468 | 36 | C016 | 17 | 0020D | Y | M | | 5/1/2019 I | | A | | 6 N | | AABB | N | N | |
| 11222559 | MUSCOGEE | JESSICA | ZOE | CALLAHAN | 27 Lilline Ln | Upper Saddle | NJ | 07458-1819 | 37 | C007 | 27 | 0096D | Y | M | | 3/1/2017 F | | A | | 8 N | | AABB | N | N | |
| 11222561 | MUSCOGEE | NOMAR | LUIS | DIAZ LEBRC | 2704 Waterfall Dr | Killeen | TX | 76549-4398 | 36 | R029 | 4 | 0279A | Y | M | | 8/1/2019 I | | A | | 1 N | | AABB | N | N | |
| 11222614 | MUSCOGEE | QUANDRA | VANSTORY | KOCK | 19 Finley Ridge Way | Greensboro | NC | 27455-2888 | 36 | C041 | 19 | 0002A | Y | M | | 4/1/2019 I | | A | | 1 N | | AABB | N | N | |
| 11223460 | MUSCOGEE | ORLANDO | FELIX | CARDONA | 26711 Middleground Loop | Wesley Chap | FL | 33544-1527 | 37 | R037 | 11 | 0085D | Y | M | | 11/1/2018 F | | A | | 4 N | | AABB | N | N | |
| 11224073 | MUSCOGEE | KASEY | ELIZABETH | GERHART | 720 Dalmore Dr | Fayetteville | NC | 28311-1133 | 37 | R017 | 20 | 0114A | Y | M | | 8/1/2019 F | | A | | 5 N | | AABB | N | N | |
| 11224417 | MUSCOGEE | DAVID | GLENN | HILL | 7018 Arbury Way | Ooltewah | TN | 37363-5013 | 36 | R027 | 18 | 0047D | Y | M | | 6/1/2019 I | | A | | 0 N | | AABB | N | N | |
| 11229723 | MUSCOGEE | PATRICIA | JEAN | HARTZELL | 500 S Carmichael Ave Apt | Sierra Vista | AZ | 85635-3086 | 36 | C043 | 36 | 0294A | Y | M | | 5/1/2019 I | | A | | 7 N | | AABB | N | N | |
| 11230648 | MUSCOGEE | JESSE | AARON | STEWART | 6314 Avalon Gates | Trumbull | CT | 06611-5822 | 36 | C009 | 14 | 0111A | Y | M | | 1/1/2020 I | | A | | 4 N | | AABB | N | N | |
| 11231184 | MUSCOGEE | TERRI | JILL | SCOTT | 178 Batchelor Rd | Richlands | NC | 28574-5105 | 37 | R004 | 78 | 0187A | Y | M | | 7/1/2017 F | | A | | 8 N | | AABB | N | N | |
| 11241084 | MUSCOGEE | CHARLA | MAI | HILL | 7018 Arbury Way | Ooltewah | TN | 37363-5013 | 37 | R027 | 18 | 0047D | Y | M | | 6/1/2019 F | | A | | 0 N | | AABB | N | N | |
| 11248562 | MUSCOGEE | CHETAN | R | PATEL | 9740 US Highway 70 | Bells | TN | 38006-9015 | 36 | R003 | 40 | 0124A | Y | M | | 8/1/2017 I | | A | | 4 N | | AABB | N | N | |
| 11250303 | MUSCOGEE | ASHLEY | DIXON | TOUSSAINT | 172 Bradfield Rd | Madison | MS | 39110-7484 | 36 | R018 | 72 | 0174A | Y | M | | 11/1/2017 I | | A | | 4 N | | AABB | N | N | |
| 11252320 | MUSCOGEE | SHEARNA | LA'VETTE | TOLBERT | 11 Jetty Cove Dr | Santa Rita | GU | 96915-1200 | 36 | C009 | 11 | 0591A | Y | M | | 9/1/2019 I | | A | | 5 N | | AABB | N | N | |
| 11253742 | MUSCOGEE | MEGHAN | MARYE | NOVAKOWS | 1910 Terry Dr | Copperas Co | TX | 76522-7786 | 36 | R006 | 10 | 0436A | Y | M | | 7/1/2020 I | | A | | 9 N | | AABB | N | N | |
| 11261779 | MUSCOGEE | KRISTINA | KYLIE | TAYLOR | 7300 S Hudson Rd | Hudson | IA | 50643-2527 | 36 | R002 | 0 | 0131A | Y | M | | 9/1/2017 I | | A | | 6 N | | AABB | N | N | |
| 11262441 | MUSCOGEE | ELISABETH | MOORE | GRIFFIN | 1721 Maid Marion Ln Apt 2 | Winston Sale | NC | 27106-0070 | 37 | C031 | 52 | 0159A | Y | M | | 5/1/2020 F | | A | | 0 N | | AABB | N | N | |
| 11262442 | MUSCOGEE | JONATHAN | RYAN | GRIFFIN | 1721 Maid Marion Ln Apt 2 | Winston Sale | NC | 27106-0070 | 36 | C031 | 52 | 0159A | Y | M | | 5/1/2020 I | | A | | 0 N | | AABB | N | N | |
| 11274244 | MUSCOGEE | WILLIAM | KELLY | WRIGHT | 456 Renne Dr N | Jacksonville | FL | 32218-4030 | 36 | C026 | 56 | 0019A | Y | M | | 8/1/2020 I | | A | | 6 N | | AABB | N | N | |
| 11276828 | MUSCOGEE | EVAN | MARCELL | HAMILTON | 5591 Flower Hill Dr E | Memphis | TN | 38135-0204 | 36 | R060 | 91 | 0094A | Y | M | | 2/1/2019 I | | A | | 4 N | | AABB | N | N | |
| 11279719 | MUSCOGEE | MICHELLE | DIETRICK | SOLOMON | 645 Pennington Dr | Colorado Spr | CO | 80911-3820 | 36 | C018 | 45 | 0008A | Y | M | | 3/1/2019 I | | A | | 9 N | | AABB | N | N | |
| 11279725 | MUSCOGEE | SARA | ELIZABETH | PRIDMORE | 3110 Venable Dr Apt 3 | Fort Riley | KS | 66442-2009 | 36 | C004 | 3 | 0032A | Y | M | | 5/1/2019 I | | A | | 4 N | | AABB | N | N | |
| 11279727 | MUSCOGEE | CHRISTOPHE | MICHAEL | ONDRUSEK | 248 Clubview Dr | Prattville | AL | 36067-4531 | 37 | R005 | 48 | 0003A | Y | M | | 1/1/2019 F | | A | | 3 N | | AABB | N | N | |
| 11279728 | MUSCOGEE | KAYSIE | ANELISSE | ONDRUSEK | 248 Clubview Dr | Prattville | AL | 36067-4531 | 36 | R005 | 48 | 0003A | Y | M | | 1/1/2019 I | | A | | 3 N | | AABB | N | N | |
| 11281268 | MUSCOGEE | CHRISTY | NICOLE | ETHEREDG | 903 Timber Cove Dr | Jacksons Ga | AL | 36861-3802 | 36 | R501 | 3 | 0285A | Y | M | | 6/1/2019 I | | A | | 0 N | | AABB | N | N | |
| 11284817 | MUSCOGEE | JACQUELIN | OCTAVIA DI | FLOWERS | 2607 Smithfield Rd | Portsmouth | VA | 23702-2314 | 36 | C009 | 7 | 0113D | Y | M | | 3/1/2019 I | | A | | 9 N | | AABB | N | N | |
| 11284954 | MUSCOGEE | SHANNON | MARIE | HASSETT | 1220 Glenwood Rd | Montgomery | AL | 36109-5132 | 36 | C023 | 20 | 0089A | Y | M | | 12/1/2019 I | | A | | 8 N | | AABB | N | N | |
| 11286978 | MUSCOGEE | MICHAEL | THADDEUS | BEDFORD | 488 Bennington Ct | Auburn | AL | 36830-1423 | 36 | R012 | 88 | 0150A | Y | M | | 7/1/2019 I | | A | | 4 N | | AABB | N | N | |
| 11286993 | MUSCOGEE | DANIEL | HOWARD | MCPEAK | 5702 Lasalle Way | San Antonio | TX | 78253-5670 | 37 | R271 | 2 | 0026A | Y | M | | 7/1/2020 F | | A | | 5 N | | AABB | N | N | |
| 11286994 | MUSCOGEE | JOSIE | CASSANDR | MCPEAK | 5702 Lasalle Way | San Antonio | TX | 78253-5670 | 36 | R271 | 2 | 0026A | Y | M | | 7/1/2020 I | | A | | 5 N | | AABB | N | N | |
| 11301272 | MUSCOGEE | STEVEN | JOHN | BAEZ | 48 Lee Road 558 | Phenix City | AL | 36867-0941 | 37 | R002 | 48 | 0228A | Y | M | | 8/1/2019 F | | A | | 4 N | | AABB | N | N | |
| 11301280 | MUSCOGEE | ASHLEY | ELIZABETH | GAJKOWSK | 4402 Riverchase Dr Apt 51 | Phenix City | AL | 36867-7560 | 36 | C011 | 83 | 0077A | Y | | 6/1/2017 I | | A | | 1 N | | AABB | N | N | | |
| 11301936 | MUSCOGEE | MEGAN | STAR | HERMAN | 7 Francis Ln | Pittsview | AL | 36871-2837 | 36 | R401 | 7 | 0238A | Y | M | | 11/1/2019 I | | A | | 8 N | | AABB | N | N | |
| 11302013 | MUSCOGEE | AMANDA | PIERCE MO | ROSS | 3763 Landon Ct | Gulf Breeze | FL | 32563-5458 | 37 | C017 | 63 | 0102D | Y | M | | 1/1/2019 F | | A | | 0 N | | AABB | N | N | |
| 11307767 | MUSCOGEE | MICHAEL | LEWIS | LAMONT | 2960 N Point Ct | Fairbanks | AK | 99709-5777 | 36 | H025 | 60 | 0370A | Y | M | | 12/1/2017 I | | A | | 4 N | | AABB | N | N | |
| 11313453 | MUSCOGEE | SHIRLANNE | CAPLINGER | HENDERSO | 2931 Las Calinas Blvd | Saint Augusti | FL | 32095-7469 | 37 | R055 | 31 | 0173A | Y | M | | 12/1/2018 F | | A | | 1 N | | AABB | N | N | |
| 11315284 | MUSCOGEE | ARIANE | NICOLE | KILE | PO Box 1024 | Bedford | IN | 47421-1024 | 37 | B010 | 24 | 0003A | Y | M | | 9/1/2020 F | | A | | 9 N | | AABB | N | N | |
| 11325928 | MUSCOGEE | ASHLEY | NICOLE | LEWIS | 10200 Colony Village Way | North Cheste | VA | 23237-3375 | 36 | C016 | 31 | 0028A | Y | M | | 1/1/2018 I | | A | | 1 N | | AABB | N | N | |
| 11326943 | MUSCOGEE | ANNA | PIDGEON | TYLER | 125 Village Commons Blvd | Georgetown | TX | 78633-4451 | 37 | R031 | 25 | 0001A | Y | M | | 9/1/2018 F | | A | | 2 N | | AABB | N | N | |
| 11331350 | MUSCOGEE | JAMES | | HAVARD | 6722 Forest Mews Ct | Houston | TX | 77049-1561 | 36 | R108 | 22 | 0049A | Y | M | | 9/1/2018 I | | A | | 6 N | | AABB | N | N | |
| 11336019 | MUSCOGEE | JEFFERY | | ROSS | 3763 Landon Ct | Gulf Breeze | FL | 32563-5458 | 37 | C017 | 63 | 0102D | Y | M | | 1/1/2019 F | | A | | 0 N | | AABB | N | N | |
| 11349213 | MUSCOGEE | DENISE | | STEPNEY | 410 E Sheridan Ave | New Castle | PA | 16105-2627 | 36 | C050 | 10 | 0164A | Y | M | | 3/1/2019 I | | A | | 9 N | | AABB | N | N | |
| 11351407 | MUSCOGEE | KELVIN | TYRONE | ROBERTS | 3708 Elm Ridge Dr | Phenix City | AL | 36870-2386 | 36 | R011 | 8 | 0033A | Y | M | | 8/1/2020 I | | A | | 9 N | | AABB | N | N | |
| 11352302 | MUSCOGEE | RACHEL | KARLA | KIER | 594 Cameo Ct | Clarksville | TN | 37042-1495 | 37 | C045 | 94 | 0219A | Y | M | | 4/1/2019 F | | A | | 2 N | | AABB | N | N | |
| 11352303 | MUSCOGEE | AARON | YEH-SUEN | LEE | 632 N Whitnall Hwy Apt 10 | Burbank | CA | 91505-2995 | 36 | C002 | 29 | 0084A | Y | | 3/1/2019 I | | A | | 4 N | | AABB | N | N | | |
| 11352318 | MUSCOGEE | ANTONIO | DAMONTE | RAINEY | 14504 Briar Forest Dr Apt | Houston | TX | 77077-1758 | 36 | C055 | 12 | 0156A | Y | M | | 1/1/2019 I | | A | | 8 N | | AABB | N | N | |
| 11355822 | MUSCOGEE | RHONDA | LABREE | MCRAE | 3095 Caitlynn Dr | Sumter | SC | 29154-8247 | 36 | R013 | 95 | 0427A | Y | M | | 8/1/2020 I | | A | | 4 N | | AABB | N | N | |
| 11359148 | MUSCOGEE | CHRISTOPH | BRENT | WRIGHT | 173 Lee Road 907 | Valley | AL | 36854-6550 | 37 | R004 | 73 | 0272A | Y | M | | 9/1/2020 F | | A | | 8 N | | AABB | N | N | |
| 11362419 | MUSCOGEE | NICHOLAS | | HEMPECK | 19035 Chapel Hill Dr | Brookfield | WI | 53045-7419 | 36 | C023 | 35 | 0365D | Y | M | | 8/1/2020 I | | A | | 4 N | | AABB | N | N | |
| 11364277 | MUSCOGEE | JANA | BRIANNE | MAYNARD | 716 Hogart St | Raeford | NC | 28376-7322 | 36 | R015 | 16 | 0294A | Y | M | | 7/1/2020 I | | A | | 3 N | | AABB | N | N | |
| 11366235 | MUSCOGEE | CIERRA | LYNN | STANISLAU | 191 Twin Eagles Dr | Columbia | SC | 29203-9072 | 36 | R030 | 91 | 0185A | Y | M | | 12/1/2018 I | | A | | 6 N | | AABB | N | N | L |
| 11371412 | MUSCOGEE | RUTH | YOLANDA | MARKS | 3617 Madison Rd Apt 3 | Cincinnati | OH | 45209-1471 | 36 | C004 | 3 | 0013A | Y | M | | 10/1/2019 I | | A | | 4 N | | AABB | N | N | |
| 11372149 | MUSCOGEE | NORBERT | JOSEPH | ELSNER | 2811 S Bayshore Dr Unit 8 | Miami | FL | 33133-6089 | 36 | C033 | 83 | 0201A | Y | M | | 12/1/2018 I | | A | | 3 N | | AABB | Y | N | |
| 11372162 | MUSCOGEE | KAREN | LISA | PRAVDA | 2811 S Bayshore Dr Unit 8 | Miami | FL | 33133-6089 | 36 | C033 | 83 | 0201A | Y | M | | 12/1/2018 I | | A | | 3 N | | AABB | Y | N | |
| 11372454 | MUSCOGEE | DAPHNE | LYNN | RAWLS | 3201 Hargrove Rd E Apt 2 | Tuscaloosa | AL | 35405-3436 | 36 | C059 | 54 | 0117A | Y | M | | 10/1/2019 I | | A | | 8 N | | AABB | N | N | |
| 11375449 | MUSCOGEE | ZONTEVIAS | D UNDRE | LEWIS | 717 Wehring Ln | Phenix City | AL | 36869-8018 | 36 | C002 | 17 | 0460D | Y | M | | 12/1/2018 I | | A | | 3 N | | AABB | N | N | |
| 11379262 | MUSCOGEE | STEPHAN | PAUL | ZACHARIAS | 103 W 7th St Apt 5 | Gillette | WY | 82716-4219 | 36 | C012 | 5 | 0159A | Y | M | | 2/1/2019 I | | A | | 5 N | | AABB | N | Y | |
| 11379807 | MUSCOGEE | STACEY | ALLEN | KERSEY | 3008 E Tanner Dr | Muncie | IN | 47302-7556 | 36 | C058 | 8 | 0267A | Y | M | | 11/1/2019 I | | A | | 3 N | | AABB | N | N | |
| 11382425 | MUSCOGEE | SHAWN | MICHAEL | GIEFING | 824 Cindy Jo Ct | Clarksville | TN | 37040-2558 | 36 | R054 | 24 | 0009D | Y | M | | 2/1/2017 I | | A | | 0 N | | AABB | N | N | |
| 11382432 | MUSCOGEE | SEAN | NICOLAS | HALL | 644 W Magnolia Ave Apt D | Auburn | AL | 36832-4553 | 36 | C022 | 43 | 0192A | Y | M | | 4/1/2018 I | | A | | 4 N | | AABB | N | N | |
| 11385881 | MUSCOGEE | AMY | MARIE | SCHERPEN | 1933 Dock St Unit 413 | Tacoma | WA | 98402-3272 | 36 | C020 | 13 | 0134A | Y | M | | 11/1/2019 I | | A | | 9 N | | AABB | N | N | |
| 11392144 | MUSCOGEE | JULIE | | PERAKSLIS | 137 W Areba Ave | Hershey | PA | 17033-1504 | 37 | C011 | 37 | 0017A | Y | M | | 5/1/2019 F | | A | | 6 N | | AABB | N | N | |
| 11392146 | MUSCOGEE | KEVIN | PATRICK | PERAKSLIS | 137 W Areba Ave | Hershey | PA | 17033-1504 | 36 | C011 | 37 | 0017A | Y | M | | 5/1/2019 I | | A | | 6 N | | AABB | N | N | |
| 11395462 | MUSCOGEE | WENDY | JOY | SANDERS | 29 Vista Gardens Trl Apt 2 | Vero Beach | FL | 32962-1798 | 36 | C037 | 54 | 0260A | Y | M | | 12/1/2018 I | | A | | 4 N | | AABB | N | N | |
| 11403813 | MUSCOGEE | IRIS | BEATY | WRIGHT | 456 Renne Dr N | Jacksonville | FL | 32218-4030 | 37 | C026 | 56 | 0019A | Y | M | | 8/1/2020 F | | A | | 6 N | | AABB | N | N | |
| 11405197 | MUSCOGEE | NATALIE | ELIZABETH | NEWBERRY | 833 Sweet Juliet Way | Greer | SC | 29650-4558 | 36 | R024 | 33 | 0257A | Y | M | | 8/1/2020 I | | A | | 0 N | | AABB | N | N | |
| 11408659 | MUSCOGEE | CURTIS | JAMES | JACKSON | 511 Lee Road 443 | Phenix City | AL | 36870-8023 | 36 | R005 | 11 | 0352D | Y | M | | 8/1/2019 I | | A | | 1 N | | AABB | N | N | |
| 11423836 | MUSCOGEE | LAURYN | SANAA | AUSTIN | 2727 Olive Ln | Sauk Rapids | MN | 56379-4506 | 37 | R078 | 27 | 0025A | Y | M | | 7/1/2019 F | | A | | 6 N | | AABB | N | N | |
| 11445161 | MUSCOGEE | DEANNA | LYNN | CHRISTIAN | 12 Brett Pl | Poughkeepsi | NY | 12603-1503 | 36 | C030 | 12 | 0148A | Y | M | | 2/1/2019 I | | A | | 6 N | | AABB | N | N | |
| 11445187 | MUSCOGEE | MOLLY | LYNN | FLINT | 1308 Emerald Gate Dr | Temple | TX | 76502-6479 | 36 | R015 | 8 | 0173A | Y | M | | 6/1/2019 I | | A | | 6 N | | AABB | N | N | |
| 11446363 | MUSCOGEE | ELIZABETH | GAIL | JONES | 1722 Yarbrough Farms Blv | Auburn | AL | 36830-2910 | 36 | C016 | 22 | 0093A | Y | | 2/1/2019 I | | A | | 4 N | | AABB | N | N | | |
| 11450571 | MUSCOGEE | LAURA | DURFEE | ZERFAS | 10331 Boulder Peak St | Nampa | ID | 83687-5085 | 37 | R037 | 31 | 0252A | Y | M | | 12/1/2019 F | | A | | 6 N | | AABB | N | N | |
| 11450703 | MUSCOGEE | ALLISON | MARIE | NOLAN | 1250 9th St NW Apt 315 | Washington | DC | 20001-5192 | 36 | C042 | 90 | 0132A | Y | M | | 12/1/2018 I | | 0 A | | 1 N | | AABB | N | N | |
| 11450804 | MUSCOGEE | MEGHAN | NICOLE | FOILES-VID | 6118 Scarlet Dr | Cincinnati | OH | 45224-2736 | 36 | C024 | 18 | 0097A | Y | | 11/1/2018 I | | A | | 6 N | | AABB | N | N | | |
| 11450855 | MUSCOGEE | REBECCA | ERIN | STERNBER | 5811 Acacia Farm | San Antonio | TX | 78244-4428 | 36 | C080 | 11 | 0101A | Y | M | | 7/1/2020 I | | A | | 5 N | | AABB | Y | N | |
| 11451444 | MUSCOGEE | SIERRA | NICOLE | WILSON | 80 Redwood Dr | Phenix City | AL | 36869-7986 | 36 | R006 | 80 | 0008A | Y | M | | 5/1/2019 I | | A | | 0 N | | AABB | N | N | |
| 11451546 | MUSCOGEE | ALISSA | KALI | HAIGHT | 33 Mt Mitchell Pl | Cameron | NC | 28326-4800 | 36 | R014 | 33 | 0176A | Y | M | | 1/1/2019 I | | A | | 1 N | | AABB | N | N | |
| 11451896 | MUSCOGEE | MICHELLE | DEMICHELE | ROGGERO | Unit 4250 Box 108 | Dpo | AE | 09976-0108 | 36 | C002 | 8 | 0001A | Y | M | | 9/1/2019 I | | A | | 2 | | AAF1 | | | |
| 11457768 | MUSCOGEE | BRADLEY | MICHAEL | ROBERSON | 337 Lee Road 2110 | Salem | AL | 36874-1817 | 37 | R006 | 37 | 0166D | Y | M | | 6/1/2019 F | | A | | 5 N | | AABB | N | N | |
| 11465670 | MUSCOGEE | BRYAN | | GATCHELL | Psc 79 Box 18 | APO | AE | 09714-0001 | 36 | C001 | 18 | 0001A | Y | M | | 12/1/2019 I | | A | | 9 | | AAF1 | | | |
| 11465679 | MUSCOGEE | SABRINA | MICHELLE | SALCEDO | 6458 W Hawthorn Dr Apt H | USAF Acade | CO | 80840-1329 | 36 | C001 | 80 | 0444A | Y | M | | 1/1/2020 I | | A | | 7 N | | AABB | N | N | |
| 11465682 | MUSCOGEE | REGINALD | LAMAR | STEWART | 3920 N Defiance St | Tacoma | WA | 98407-1809 | 36 | C017 | 20 | 0106D | Y | M | | 4/1/2019 I | | A | | 2 N | | AABB | N | N | |
| 11472372 | MUSCOGEE | JESSICA | SWIFT | TURNER | 1342 E Esty Dr | Palmer | AK | 99645-9553 | 36 | H007 | 42 | 0005A | Y | M | | 7/1/2020 I | | A | | 9 N | | AABB | N | N | |
| 11472385 | MUSCOGEE | SHIRLEY | ANN | WALKER | 2674 Arbor Glen Dr Apt 30 | Twinsburg | OH | 44087-3082 | 36 | C013 | 81 | 0050A | Y | M | | 9/1/2020 I | | A | | 5 N | | AABB | N | N | |
| 11473559 | MUSCOGEE | KIARA | SIMONE | PANNELL | 1087 Washington Dr | Moody | AL | 35004-6135 | 37 | R004 | 87 | 0044D | Y | M | | 8/1/2020 F | | A | | 8 N | | AABB | N | N | |
| 11477582 | MUSCOGEE | PARI | HELENE | KRATZ | 304 Hopkins Rd | Baltimore | MD | 21212-1819 | 36 | C041 | 4 | 0106D | Y | M | | 12/1/2019 I | | A | | 9 N | | AABB | N | N | |
| 11485371 | MUSCOGEE | BRUCE | LEONARD | MACHADO | 1377 Lee Road 312 | Smiths Static | AL | 36877-3195 | 36 | R007 | 77 | 0236A | Y | M | | 4/1/2019 I | | A | | 7 N | | AABB | N | N | |
| 11485794 | MUSCOGEE | BECKY | MCCURDY | CARLIS | 1002 34th St | Phenix City | AL | 36867-2723 | 36 | C004 | 2 | 0150A | Y | M | | 12/1/2019 I | | A | | 4 N | | AABB | N | N | |
| 11486157 | MUSCOGEE | ORENE | MARINKA | KNAPP | 1335 Buttonwillow Trl | Pensacola | FL | 32506-9760 | 37 | R059 | 35 | 0014D | Y | M | | 9/1/2020 F | | A | | 4 N | | AABB | N | N | |
| 11487649 | MUSCOGEE | ARTHUR | ROLAND | HOLT | 100 Falls Blvd | Lebanon | TN | 37090-6428 | 36 | R039 | 0 | 0095A | Y | M | | 2/1/2020 I | | A | | 1 N | | AABB | N | N | |
| 11490209 | MUSCOGEE | DEON | LAMAR | BOWMAN | 6308 Mirasol | Irvine | CA | 92620-0323 | 37 | C028 | 8 | 0013A | Y | | 5/1/2020 F | | A | | 5 N | | AABB | N | N | | |
| 11490290 | MUSCOGEE | DEREK | ALAN | KNAPP | 1335 Buttonwillow Trl | Pensacola | FL | 32506-9760 | 37 | R059 | 35 | 0014D | Y | M | | 9/1/2020 F | | A | | 4 N | | AABB | N | N | |
| 11492976 | MUSCOGEE | JORDAN | ALAN | MCCLENAG | 11711 Apleby Ln | Charlotte | NC | 28277-5648 | 37 | R039 | 11 | 0127A | Y | M | | 5/1/2018 F | | A | | 9 N | | AABB | N | N | |
| 11493781 | MUSCOGEE | ARTHUR | JOHN | EGERTON | 1208 Epic | Irvine | CA | 92618-5400 | 36 | C096 | 8 | 0194A | Y | | 11/1/2018 I | | A | | 7 N | | AABB | N | N | | |
| 11493782 | MUSCOGEE | ELIZABETH | LYNNE | EGERTON | 1208 Epic | Irvine | CA | 92618-5400 | 36 | C096 | 8 | 0194A | Y | | 11/1/2018 I | | A | | 7 N | | AABB | N | N | | |
| 11494007 | MUSCOGEE | YASMEEA | ARIANNA | PARKER | 9535 Acer Ave Apt 516 | El Paso | TX | 79925-6750 | 37 | C095 | 41 | 0043A | Y | M | | 12/1/2019 F | | A | | 5 N | | AABB | N | N | |
| 11494022 | MUSCOGEE | MICHAEL | PAUL | RYAN | 4745 40th Ave SW Apt 10 | Seattle | WA | 98116-4563 | 36 | C051 | 34 | 0265A | Y | | 2/1/2019 I | | A | | 0 N | | AABB | N | N | | |
| 11494988 | MUSCOGEE | DAVID | LAVON | TEALL | 1005 Cottonwood Ln N | Oceanside | CA | 92058-6645 | 36 | C814 | 5 | 0197A | Y | | 7/1/2019 I | | A | | 0 N | | AABB | N | N | | |
| 11495445 | MUSCOGEE | NIKKOL | | SHERLOCK | 1817 Keeneland Ct | Murfreesborc | TN | 37127-5987 | 36 | C003 | 17 | 0109A | Y | M | | 12/1/2019 I | | A | | 3 N | | AABB | N | N | |
| 11498463 | MUSCOGEE | ROGER | ALAN | THOMPSON | 12832 Broken Saddle Rd | Farragut | TN | 37934-1332 | 36 | R052 | 32 | 0083D | Y | M | | 7/1/2019 I | | A | | 0 N | | AABB | N | N | |
| 11500759 | MUSCOGEE | DONICKA | DANAE | WILSON | 27400 Chardon Rd Apt 12 | Willoughby H | OH | 44092-2774 | 36 | C018 | 4 | 0111A | Y | M | | 7/1/2019 I | | A | | 7 N | | AABB | N | N | |
| 11500988 | MUSCOGEE | BRIAN | MITCHELL | PEARSON | Psc 80 Box 17917 | APO | AP | 96367-0082 | 36 | C082 | 17 | 0001A | Y | M | | 7/1/2018 I | | A | | 1 | | AAF1 | | | |
| 11509118 | MUSCOGEE | MELISSA | ANGELIQUE | FLETCHER | 5313 Manuel Puentes Ct | El Paso | TX | 79934-3189 | 36 | C080 | 13 | 0027A | Y | M | | 8/1/2020 I | | A | | 3 N | | AABB | N | N | |
| 11517368 | MUSCOGEE | ELIZABETH | | PICKENS | 2812 Nancy Dr | Phenix City | AL | 36870-8683 | 36 | R012 | 12 | 0212A | Y | M | | 7/1/2020 I | | A | | 8 N | | AABB | N | N | |
| 11518676 | MUSCOGEE | MORGAN | ANN MARIE | YOSHIMOT | 3193 Fort Campbell Blvd U | Clarksville | TN | 37042-3276 | 37 | C050 | 23 | 0136A | Y | M | | 6/1/2020 F | | A | | 1 N | | AABB | N | N | |
| 11520494 | MUSCOGEE | AMY | SMITH | SCHROEDE | 135 Westfield Ct Apt 213 | Clarksville | TN | 37040-5075 | 37 | R076 | 63 | 0227A | Y | M | | 5/1/2020 F | | A | | 0 N | | AABB | N | N | |
| 11524165 | MUSCOGEE | ARANES | | FRISON | 906 S 7th St Apt 408 | Minneapolis | MN | 55415-1773 | 36 | C091 | 8 | 0350A | Y | M | | 9/1/2020 I | | A | | 4 N | | AABB | N | N | |
| 11524606 | MUSCOGEE | CHANCE | MICHAEL | SECKINGEF | 361 S Quitman St | Denver | CO | 80219-2560 | 36 | C045 | 61 | 0116A | Y | M | | 12/1/2018 I | | A | | 0 N | | AABB | N | N | |
| 11531670 | MUSCOGEE | JENNIFER | ANN | LISIUS | 153 Octopus Ln | Honolulu | HI | 96818-7335 | 37 | C021 | 53 | 0162A | Y | M | | 6/1/2019 F | | A | | 2 N | | AABB | N | N | |
| 11533989 | MUSCOGEE | TYLER | CECIL | ALBERT | 3516 Anguilla Loop Apt 30 | Tampa | FL | 33614-1795 | 36 | C036 | 76 | 0179A | Y | | 9/1/2020 I | | A | | 8 N | | AABB | N | N | | |
| 11534925 | MUSCOGEE | JENNIFER | LYNN | SUMMERS | 426 Racine Dr Apt 103 | Wilmington | NC | 28403-8722 | 36 | C070 | 28 | 0170A | Y | M | | 3/1/2020 I | | A | | 4 N | | AABB | N | N | |
| 11535260 | MUSCOGEE | JAMES | | CARROLL | 2901 Bledsoe St Apt 1251 | Fort Worth | TX | 76107-2668 | 36 | C013 | 1 | 0050A | Y | M | | 1/1/2019 I | | A | | 6 N | | AABB | N | N | |
| 11535375 | MUSCOGEE | MADELINE | CLAIRE | SEMPLE | 1109 Brookmeade Dr | Nashville | TN | 37204-4104 | 36 | C011 | 9 | 0129D | Y | M | | 2/1/2020 I | | A | | 6 N | | AABB | N | N | |
| 11535744 | MUSCOGEE | LARRISA | ANN | LEWIS | 318 Rendon Ave | Stockton | CA | 95205-5729 | 36 | C032 | 18 | 0183D | Y | M | | 9/1/2020 I | | A | | 7 N | | AABB | N | N | |
| 11535907 | MUSCOGEE | NICHELLE | AMATULLAI | WEBSTER | 130 Town Center Blvd Apt | Clermont | FL | 34714-4446 | 36 | R049 | 80 | 0174A | Y | M | | 7/1/2018 I | | A | | 5 N | | AABB | N | N | |
| 11536405 | MUSCOGEE | CHRISTINE | MICHELLE | LOONEY | 2303 Lucyle Ln | Sylacauga | AL | 35150-4503 | 36 | C001 | 3 | 0292D | Y | M | | 11/1/2018 I | | A | | 1 N | | AABB | N | N | |
| 11536407 | MUSCOGEE | JONATHAN | B | LOONEY | 2303 Lucyle Ln | Sylacauga | AL | 35150-4503 | 36 | C001 | 3 | 0292D | Y | M | | 11/1/2018 I | | A | | 1 N | | AABB | N | N | |
| 11538934 | MUSCOGEE | DONOVAN | HAAS | PIMENTEL | 86 N Grant St Apt 37 | Denver | CO | 80203-4086 | 36 | C003 | 37 | 0084A | Y | M | | 8/1/2019 I | | A | | 9 N | | AABB | N | N | |
| 11543516 | MUSCOGEE | BRYAN | | CODY | 35230 State Route 37 | Theresa | NY | 13691-2323 | 37 | R001 | 30 | 0135D | Y | M | | 2/1/2020 F | | A | | 7 N | | AABB | N | N | |
| 11545546 | MUSCOGEE | CHRISTOPH | RETIZ | HERNANDE | 318 Rendon Ave | Stockton | CA | 95205-5729 | 36 | C032 | 18 | 0183D | Y | M | | 4/1/2018 I | | A | | 7 N | | AABB | N | N | |
| 11558089 | MUSCOGEE | LEAH | MARIAH | WASHINGT | 126 Maryland Ave | Harrisonburg | VA | 22801-1819 | 36 | C009 | 26 | 0140D | Y | M | | 10/1/2018 I | | A | | 0 N | | AABB | N | N | |
| 11558325 | MUSCOGEE | AMY | | LABAS | 11189 Ashcraft Loop # B | Fort Campbe | KY | 42223-6064 | 36 | C006 | 89 | 0364A | Y | M | | 7/1/2019 I | | A | | 4 N | | AABB | N | N | |
| 11558806 | MUSCOGEE | CODY | DEAN | MCDONALD | 3389 Endsworth Dr | Clarksville | TN | 37042-4663 | 36 | R022 | 89 | 0028A | Y | | 3/1/2019 I | | A | | 8 N | | AABB | N | N | | |
| 11558818 | MUSCOGEE | YVETTE | ESMERALD | MENDES | 434 Cleveland St | Brooklyn | NY | 11208-2143 | 36 | C008 | 34 | 0122A | Y | M | | 8/1/2019 I | | A | | 1 N | | AABB | N | N | |
| 11560547 | MUSCOGEE | SANDRA | DENISE | OAKMAN | 2890 New Hope Rd | Marianna | FL | 32448-3691 | 36 | R004 | 90 | 0130D | Y | M | | 3/1/2019 I | | A | | 1 N | | AABB | N | N | |
| 11563849 | MUSCOGEE | CHRISTINE | ANN | WOLCOTT | 6605 Oklahoma St SE | Lacey | WA | 98513-5087 | 37 | C053 | 5 | 0406A | Y | M | | 9/1/2019 F | | A | | 9 N | | AABB | N | N | |
| 11565096 | MUSCOGEE | KARNASHIA | SHAMBRELI | PERSON | 171 Wallace Blvd Apt F16 | Clarksville | TN | 37042-3098 | 36 | C046 | 66 | 0395A | Y | M | | 8/1/2019 I | | A | | 8 N | | AABB | N | N | |
| 11567417 | MUSCOGEE | JANET | WATTS | RODDIE | Psc 80 Box 11696 | APO | AP | 96367-0019 | 36 | C019 | 96 | 0001A | Y | M | | 8/1/2019 I | | A | | 4 | | AAF1 | | | |
| 11567922 | MUSCOGEE | CATHERINE | BRIANNA | BOYD | 181 Mercer Rd | Elmore | AL | 36025-1202 | 36 | R801 | 81 | 0246D | Y | M | | 7/1/2020 I | | A | | 0 N | | AABB | Y | N | |
| 11572688 | MUSCOGEE | KARLA | J | RIVERA | 2116 Bryant Ave | Colorado Spr | CO | 80909-1613 | 36 | C039 | 16 | 0016D | Y | M | | 8/1/2020 I | | A | | 6 N | | AABB | N | N | |
| 11572798 | MUSCOGEE | JAMES | JOHN | CAMERON | 3248 Monterey Rd | Seaside | CA | 93955-8322 | 36 | C022 | 48 | 0258A | Y | M | | 8/1/2019 I | | A | | 2 N | | AABB | N | N | |
| 11575414 | MUSCOGEE | LYNETTE | JOY | TEALL | 1005 Cottonwood Ln N | Oceanside | CA | 92058-6645 | 36 | C814 | 5 | 0197A | Y | | 7/1/2019 I | | A | | 0 N | | AABB | N | N | | |
| 11582435 | MUSCOGEE | ERIN | MARIE | ARGUETA | 3008 20th St NE | Washington | DC | 20018-2408 | 36 | C026 | 8 | 0041A | Y | M | | 7/1/2020 I | | A | | 7 N | | AABB | N | N | |
| 11586353 | MUSCOGEE | NATALIE | MARIE | GORDON G | 1156 SW Ackard Ave | Port Saint Lu | FL | 34953-2859 | 36 | C011 | 56 | 0036A | Y | M | | 8/1/2020 I | | A | | 1 N | | AABB | Y | N | |
| 11586398 | MUSCOGEE | LEE | FRANKLIN | TILLEY | 210 Janet Ln | Maryville | TN | 37804-5324 | 37 | C023 | 10 | 0135A | Y | M | | 7/1/2019 F | | A | | 3 N | | AABB | N | N | |
| 11587037 | MUSCOGEE | HECTOR | | CAMPOS | Psc 80 Box 13281 | APO | AP | 96367-0035 | 36 | C035 | 81 | 0001A | Y | M | | 9/1/2019 I | | 0 A | | 2 | | AAF1 | | | |
| 11589835 | MUSCOGEE | MANUEL | R | VERGNE PE | PO Box 916 | Vega Alta | PR | 00692-0916 | 36 | B007 | 16 | 0006A | Y | M | | 6/1/2020 I | | A | | 0 N | | AABB | N | N | |
| 11589843 | MUSCOGEE | GLYNIS | RITA | TILLEY | 210 Janet Ln | Maryville | TN | 37804-5324 | 36 | C023 | 10 | 0135A | Y | M | | 7/1/2019 I | | A | | 3 N | | AABB | N | N | |
| 11590993 | MUSCOGEE | MAX | CHRISTOPH | PENDELL | 8135 W 9th Ave | Lakewood | CO | 80214-4465 | 36 | C015 | 35 | 0124A | Y | M | | 5/1/2019 I | | A | | 8 N | | AABB | N | N | |
| 11594103 | MUSCOGEE | DASHIA | MONIQUE | CHAPMAN | 606 Wilburn St | Athens | AL | 35611-4763 | 37 | C009 | 6 | 0159A | Y | M | | 6/1/2019 F | | A | | 8 N | | AABB | N | N | |
| 11598322 | MUSCOGEE | NOLTON | HAYES | DYER | 2846 Harrison Ave Unit E | Panama City | FL | 32405-8040 | 36 | C019 | 77 | 0197A | Y | M | | 12/1/2018 I | | A | | 0 N | | AABB | N | N | |
| 11599575 | MUSCOGEE | FREDRICK | JAMES | BRATHWAI | 1927 Westminster Dr | Phenix City | AL | 36870-3504 | 37 | R011 | 27 | 0332D | Y | M | | 8/1/2020 F | | A | | 5 N | | AABB | N | N | |
| 11599650 | MUSCOGEE | KELSI | R | FERMIN | 135 River Birch Grove Rd | Asheville | NC | 28806-0344 | 36 | C009 | 82 | 0396A | Y | M | | 4/1/2020 I | | A | | 5 N | | AABB | N | N | |
| 11601280 | MUSCOGEE | SAMUEL | IWIYISI | ODIGIE | 5203 Bristol Station Ct | Carteret | NJ | 07008-3166 | 36 | C002 | 3 | 0010A | Y | M | | 1/1/2020 I | | A | | 6 N | | AABB | N | N | |
| 11608113 | MUSCOGEE | CRISTINA | ARRANA | SARGENT | 645 S Devinney Way | Lakewood | CO | 80228-2319 | 36 | C058 | 45 | 0132A | Y | M | | 6/1/2020 I | | A | | 6 N | | AABB | N | N | |
| 11608546 | MUSCOGEE | DANIELLE | NICOLE | SHUTTS | 152 Hollowell Dr | Fort Leavenw | KS | 66027-1105 | 37 | C024 | 52 | 0235A | Y | M | | 4/1/2019 F | | A | | 5 N | | AABB | N | N | |
| 11612550 | MUSCOGEE | VONCIL | LADALE | WALLACE | PO Box 82001 | Tampa | FL | 33682-2001 | 36 | B011 | 1 | 0001A | Y | M | | 3/1/2019 I | | A | | 4 N | | AABB | N | N | |
| 11612804 | MUSCOGEE | SARAH | ALI | CARLIS | 1002 34th St | Phenix City | AL | 36867-2723 | 37 | C004 | 2 | 0150A | Y | M | | 12/1/2019 F | | A | | 4 N | | AABB | N | N | |
| 11621572 | MUSCOGEE | MARIA | MERCEDES | MEJIA | 1420 E Park Hills Ave | State College | PA | 16803-3245 | 36 | C074 | 20 | 0024D | Y | M | | 2/1/2020 I | | A | | 6 N | | AABB | N | N | |
| 11622761 | MUSCOGEE | ROSLYN | NICHOLE | BETHEA | 3214 Gallows Rd | Fairfax | VA | 22031-4822 | 37 | C014 | 14 | 0043A | Y | M | | 7/1/2019 F | | A | | 1 N | | AABB | N | N | |
| 11633686 | MUSCOGEE | EDWIN | JAMAL | BROWN | 7299 Lawn Tennis Ln | Jacksonville | FL | 32277-9364 | 37 | C015 | 99 | 0208A | Y | M | | 3/1/2019 F | | A | | 9 N | | AABB | N | N | |
| 11634719 | MUSCOGEE | BENJAMIN | ELIJAH | WILLIS | 38 Westlake Pointe Dr | Pinehurst | NC | 28374-9826 | 36 | H052 | 38 | 0252A | Y | M | | 12/1/2019 I | | A | | 0 N | | AABB | N | N | |
| 11644673 | MUSCOGEE | JENNIFER | NOEL | NYHAN | 220 Country Club Cir | Southern Pin | NC | 28387-6504 | 37 | C009 | 20 | 0010A | Y | M | | 8/1/2020 F | | A | | 5 N | | AABB | N | N | |
| 11652476 | MUSCOGEE | KERRY | JILL | WORLEY | PO Box 833 | Creede | CO | 81130-0833 | 36 | B008 | 33 | 0001A | Y | M | | 7/1/2020 I | | A | | 7 N | | AABB | N | N | |
| 11654110 | MUSCOGEE | NICOLE | PATRICE | COLEMAN ( | 5203 Bristol Station Ct | Carteret | NJ | 07008-3166 | 36 | C002 | 3 | 0010A | Y | M | | 1/1/2020 I | | A | | 6 N | | AABB | N | N | |
| 11654625 | MUSCOGEE | RONALEEN | HILL | OMEGA | 15 Douglas Acres Dr | Broadway | NC | 27505-8938 | 36 | R001 | 15 | 0060D | Y | M | | 4/1/2020 I | | A | | 7 N | | AABB | N | N | |
| 11655196 | MUSCOGEE | LAURA | | ALMUDE | 5055 Garlic Springs Way A | Fort Irwin | CA | 92310-2955 | 36 | C002 | 73 | 0640A | Y | M | | 11/1/2019 I | | A | | 4 N | | AABB | N | N | |
| 11657286 | MUSCOGEE | SHINEKA | LANOIR | PALMER | 2 Bristol Ln | Phenix City | AL | 36870-8694 | 36 | R012 | 2 | 0174A | Y | M | | 7/1/2019 I | | A | | 7 N | | AABB | N | N | |
| 11672240 | MUSCOGEE | GENE | LAMONT | TUCK | 1526 S 52nd St | Philadelphia | PA | 19143-5008 | 36 | C064 | 26 | 0031D | Y | M | | 4/1/2020 I | | A | | 1 N | | AABB | N | N | |
| 11677534 | MUSCOGEE | TREVOR | DEAN | DRINGMAN | 8943 Lee Road 379 | Valley | AL | 36854-6617 | 36 | R002 | 43 | 0238A | Y | M | | 1/1/2019 I | | A | | 7 N | | AABB | N | N | |
| 11684524 | MUSCOGEE | JASMINE | | EXUME-HUI | 8595 Dylan Michael Dr | Jacksonville | FL | 32210-0415 | 36 | H119 | 95 | 0133A | Y | M | | 3/1/2019 I | | A | | 8 N | | AABB | N | N | |
| 11693349 | MUSCOGEE | EDANA | ELIZABETH | WALKER | 2714 Laurel Garden Dr | Kingwood | TX | 77339-2505 | 36 | R021 | 14 | 0032A | Y | M | | 6/1/2020 I | | A | | 4 N | | AABB | N | N | |
| 11693560 | MUSCOGEE | RICHARD | DALE | GRANTHAM | 14103 Spectrum | Irvine | CA | 92618-3406 | 36 | C060 | 3 | 0449A | Y | | 7/1/2019 I | | A | | 8 N | | AABB | N | N | | |
| 11699294 | MUSCOGEE | MELANIE | KATHLEEN | SHERMAN | 2813 Dotti Dr | Phenix City | AL | 36870-8672 | 36 | R012 | 13 | 0210D | Y | M | | 4/1/2020 I | | A | | 9 N | | AABB | N | N | |
| 11705353 | MUSCOGEE | VANESSA | DENISE | BERRY | 266 Lee Road 412 | Phenix City | AL | 36870-9185 | 36 | R009 | 66 | 0136A | Y | M | | 3/1/2019 I | | A | | 1 N | | AABB | N | N | |
| 11709917 | MUSCOGEE | AMANDA | RAE | ROBERTSO | 614 N Oakes St # A | Tacoma | WA | 98406-7211 | 36 | C001 | 14 | 0032A | Y | M | | 10/1/2019 I | | A | | 7 N | | AABB | N | N | L |
| 11743246 | MUSCOGEE | BRITTANY | LEE | GOLDEN | 211 Widdecke Way | San Clement | CA | 92672-2541 | 36 | C025 | 11 | 0075A | Y | | 1/1/2019 I | | A | | 0 N | | AABB | N | N | | |
| 11766140 | MUSCOGEE | PASSIONIQ | ROSHAE | TAYLOR | 4109 Rambling Range Dr | Killeen | TX | 76549-4744 | 36 | R029 | 9 | 0253A | Y | M | | 9/1/2019 I | | A | | 1 N | | AABB | N | N | |
| 11778045 | MUSCOGEE | PAULA | MARIE | BACA | 1439 E Nursery Rd | Santa Rosa B | FL | 32459-5210 | 36 | H003 | 39 | 0239D | Y | M | | 9/1/2020 I | | A | | 7 N | | AABB | N | N | |
| 11788398 | MUSCOGEE | ANDREA | | BOWMAN | 6308 Mirasol | Irvine | CA | 92620-0323 | 36 | C028 | 8 | 0013A | Y | | 5/1/2020 I | | A | | 5 N | | AABB | N | N | | |
| 11790231 | MUSCOGEE | SUNSHINE | NOEL | PINGREE | 1 Lexington Cir | Phenix City | AL | 36869-7457 | 36 | C016 | 1 | 0074D | Y | M | | 7/1/2020 I | | A | | 4 N | | AABB | N | N | |
| 11794556 | MUSCOGEE | HENRY | HANSON | MUMFORD | 14 Diane Rd Apt D | Columbia Fal | MT | 59912-4527 | 36 | R005 | 76 | 0161A | Y | M | | 3/1/2020 I | | A | | 3 N | | AABB | N | N | |
| 11794608 | MUSCOGEE | ANTHONY | | HASS | 718 Las Puertas | San Antonio | TX | 78245-1272 | 36 | C091 | 18 | 0013A | Y | | 5/1/2019 I | | A | | 3 N | | AABB | N | N | | |
| 11797763 | MUSCOGEE | VICKI | LEWIS | LEWIS | 917 Wesson Dr | Casselberry | FL | 32707-5955 | 36 | C039 | 17 | 0147D | Y | M | | 11/1/2019 I | | A | | 9 N | | AABB | N | N | |
| 11806518 | MUSCOGEE | ROBERT | KENNETH | MCCABE | 307 Guadalcanal St | Goose Creek | SC | 29445-6254 | 37 | C001 | 7 | 0140A | Y | M | | 6/1/2019 F | | A | | 2 N | | AABB | N | N | |
| 11809655 | MUSCOGEE | SAMUEL | JEREMIAH | KRATZ | 304 Hopkins Rd | Baltimore | MD | 21212-1819 | 37 | C041 | 4 | 0106D | Y | M | | 12/1/2019 F | | A | | 9 N | | AABB | N | N | |
| 11810807 | MUSCOGEE | MARISSA | | MAYFIELD | 13688 Torrey Pines Dr | Auburn | CA | 95602-8217 | 36 | R005 | 88 | 0436A | Y | M | | 2/1/2019 I | | A | | 4 N | | AABB | N | N | |
| 11814481 | MUSCOGEE | TYLER | RUSSELL | NOLL | 30 Patrick Ave | Littlestown | PA | 17340-1128 | 36 | C003 | 30 | 0020D | Y | M | | 8/1/2019 I | | A | | 0 N | | AABB | N | N | |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11817131 | MUSCOGEE | KIMBERLY | NICOLE | CAMERON | 3248 Monterey Rd | Seaside | CA | 93955-8322 | 37 | C022 | 48 | 0258A | Y | M | | 8/1/2019 F | | A | | 2 N | | AABB | N | N |
| 11817628 | MUSCOGEE | STEPHON | UNIQIUE | GREEN | 4003 Penrod Dr | Phenix City | AL | 36867-2238 | 36 | C013 | 3 | 0023D | Y | | 3/1/2020 I | | A | | 2 N | | AABB | N | N | |
| 11818881 | MUSCOGEE | JENNY | LYNN | SNEIGOSKI | 521 Coliseum Dr | Billings | MT | 59102-5986 | 37 | C081 | 21 | 0265D | Y | M | | 11/1/2019 F | | A | | 2 N | | AABB | N | N |
| 11826664 | MUSCOGEE | ANDREW | JOHN | SNEIGOSKI | 521 Coliseum Dr | Billings | MT | 59102-5986 | 36 | C081 | 21 | 0265D | Y | M | | 11/1/2019 I | | A | | 2 N | | AABB | N | N |
| 11828316 | MUSCOGEE | MONICA | BEATRIZ | SWINGEN | 116 Lee Road 2216 | Smiths Static | AL | 36877-2575 | 36 | R004 | 16 | 0219A | Y | M | | 1/1/2019 I | | A | | 3 N | | AABB | N | N |
| 11831069 | MUSCOGEE | ROBYN | SHANISE | WALKER | 17 Churchhill Dr | Fort Mitchell | AL | 36856-5612 | 37 | R003 | 17 | 0197D | Y | M | | 3/1/2019 F | | A | | 0 N | | AABB | N | N |
| 11831425 | MUSCOGEE | WENDY | LYNN | BAILEY | 103 Robertson St | Williamsburg | VA | 23185-8311 | 36 | R022 | 3 | 0198D | Y | M | | 5/1/2019 I | | A | | 5 N | | AABB | N | N |
| 11832237 | MUSCOGEE | EMMANUEL | YAMIL | BETANCOU | 33 Utah St | Fort Mitchell | AL | 36856-3406 | 36 | R004 | 33 | 0158D | Y | M | | 12/1/2019 I | | A | | 3 N | | AABB | N | N |
| 11833200 | MUSCOGEE | STEPHANIE | | ERVIN | 2813 Stadium Dr Apt 24W | Phenix City | AL | 36867-3105 | 36 | C007 | 83 | 0117A | Y | M | | 7/1/2019 I | | A | | 0 N | | AABB | Y | N |
| 11836838 | MUSCOGEE | SARA | LOUISE | RICHARDS( | 469 Pine Shadow Ln | Auburndale | FL | 33823-2736 | 36 | R001 | 69 | 0114A | Y | M | | 11/1/2019 I | | A | | 8 N | | AABB | N | N |
| 11838097 | MUSCOGEE | AVERY | | SMITH | 1701 37th St Apt 2606 | Phenix City | AL | 36867-8541 | 37 | C015 | 56 | 0168A | Y | M | | 5/1/2020 F | | A | | 1 N | | AABB | N | N |
| 11839477 | MUSCOGEE | ALLISON | MAUREEN | BEEMAN | 112 Hatch St | Fort Leavenw | KS | 66027-1200 | 36 | C024 | 12 | 0029A | Y | | 7/1/2020 I | | A | | 3 N | | AABB | N | N | |
| 11841227 | MUSCOGEE | DARWIN | BRUCE | FISHER | 5550 Natural Bridge Ave A | Saint Louis | MO | 63120-1642 | 36 | C056 | 3 | 0110D | Y | M | | 1/1/2019 I | | A | | 2 N | | AABB | N | N |
| 11843476 | MUSCOGEE | WILLIAM | MILO | SWINGEN | 116 Lee Road 2216 | Smiths Static | AL | 36877-2575 | 36 | R004 | 16 | 0219A | Y | M | | 1/1/2019 I | | A | | 3 N | | AABB | N | N |
| 11843496 | MUSCOGEE | A'KEISHA | LASHAWN | WELLS | 7 White Pine Way | Phenix City | AL | 36869-7983 | 36 | R020 | 7 | 0033D | Y | M | | 6/1/2020 I | | A | | 4 N | | AABB | N | N |
| 11846992 | MUSCOGEE | JENNIFER | MARY | LINDSEY | 3400 Jenkins Rd Apt 323 | Chattanooga | TN | 37421-1157 | 37 | C043 | 98 | 0191A | Y | M | | 8/1/2020 F | | A | | 2 N | | AABB | N | N |
| 11847245 | MUSCOGEE | JESSE | | DEWAN | 12259 Streamvale Cir | Herndon | VA | 20170-2513 | 36 | C075 | 59 | 0117D | Y | M | | 7/1/2019 I | | A | | 5 N | | AABB | N | N |
| 11847251 | MUSCOGEE | TRACI | ELLEN | DEWAN | 12259 Streamvale Cir | Herndon | VA | 20170-2513 | 37 | C075 | 59 | 0117D | Y | M | | 7/1/2019 F | | A | | 5 N | | AABB | N | N |
| 11848192 | MUSCOGEE | KARYN | | TOMCZAK | 542 State St Apt 3 | Brooklyn | NY | 11217-1926 | 36 | C002 | 3 | 0583D | Y | M | | 5/1/2019 I | | A | | 7 N | | AABB | N | N |
| 11848204 | MUSCOGEE | CHRISTOPH | LAWRENCE | EVANS | 71 Greystone Ct | Smiths Static | AL | 36877-4627 | 36 | R004 | 71 | 0378D | Y | M | | 8/1/2020 I | | A | | 2 N | | AABB | N | N |
| 11848783 | MUSCOGEE | GABRIEL | HOLDEN | PLAZAS | 2633 Elm St | Denver | CO | 80207-3210 | 37 | C013 | 33 | 0044D | Y | M | | 1/1/2020 F | | A | | 1 N | | AABB | N | N |
| 11848994 | MUSCOGEE | SOPHIE | CLAIRE | HENDERSO | 1036 Newbury Ln | Birmingham | AL | 35242-2441 | 36 | R054 | 36 | 0061A | Y | M | | 3/1/2019 I | | A | | 4 N | | AABB | N | N |
| 11850394 | MUSCOGEE | KAREN | RUTH | PATTERSOI | 604 Lowe Dr | Fort Leavenw | KS | 66027-2322 | 36 | C024 | 4 | 0303A | Y | M | | 7/1/2020 I | | A | | 6 N | | AABB | N | N |
| 11853301 | MUSCOGEE | CHRISTINA | MARIE | HAWKINS | 15335 Park Row Apt 2607 | Houston | TX | 77084-2965 | 36 | R012 | 57 | 0103A | Y | | 8/1/2020 I | | A | | 0 N | | AABB | N | N | |
| 11856362 | MUSCOGEE | KEENAN | RILEY | CHO | 4900 Usaa Blvd Apt 1231 | San Antonio | TX | 78240-1370 | 36 | C031 | 6 | 0239A | Y | M | | 9/1/2019 I | | A | | 2 N | | AABB | N | N |
| 11856699 | MUSCOGEE | MICHAEL | ROBERT | STINETORF | Cmr 489 Box 1957 | APO | AE | 09751-0020 | 37 | C020 | 57 | 0001A | Y | M | | 8/1/2020 F | | A | | 4 | | AAF1 | | |
| 11856816 | MUSCOGEE | JON | ANTHONY | DORMAN | 238 N Washington Ave | Apopka | FL | 32703-4160 | 37 | C009 | 38 | 0014D | Y | M | | 7/1/2020 F | | A | | 3 N | | AABB | N | N |
| 11856817 | MUSCOGEE | MARGARET | PATRICE | DORMAN | 238 N Washington Ave | Apopka | FL | 32703-4160 | 36 | C009 | 38 | 0014D | Y | M | | 7/1/2020 I | | A | | 3 N | | AABB | N | N |
| 11856818 | MUSCOGEE | NICOLE | | DORMAN | 9480 Princeton Square Blv | Jacksonville | FL | 32256-8313 | 36 | C048 | 27 | 0617A | Y | M | | 7/1/2019 I | | A | | 8 N | | AABB | N | N |
| 11856834 | MUSCOGEE | MATTHEW | BRYAN | SAMPSON | 1969 Brett Dr | Madisonville | KY | 42431-9125 | 36 | R007 | 69 | 0215D | Y | M | | 8/1/2019 I | | A | | 4 N | | AABB | N | N |
| 11856844 | MUSCOGEE | MICHAEL | SCOTT | HENDERSO | 116 Arches Way | Georgetown | TX | 78626-2171 | 36 | R029 | 16 | 0086A | Y | M | | 9/1/2019 I | | A | | 3 N | | AABB | N | N |
| 11859568 | MUSCOGEE | CHIDIEBERE | | CHIKWEM | 12608 Cobble Springs Dr | Pearland | TX | 77584-6716 | 36 | R037 | 8 | 0267A | Y | M | | 7/1/2019 I | | A | | 1 N | | AABB | N | N |
| 11860964 | MUSCOGEE | JONATHAN | KRESHAN | VANN | 5722 Denise St | Bel Aire | KS | 67220-1954 | 36 | C040 | 22 | 0221D | Y | M | | 11/1/2019 I | | A | | 0 N | | AABB | N | N |
| 11862499 | MUSCOGEE | FIORELLA | JASMIN | REQUENO S | 129 Nauane Ct Unit 103 | Wahiawa | HI | 96786-5439 | 36 | C017 | 28 | 0628A | Y | M | | 10/1/2020 I | | A | | 3 N | | AABB | N | Y |
| 11862506 | MUSCOGEE | RYAN | KENNETH | BAISLEY | 11047 S Eastwood Dr | Palos Hills | IL | 60465-2311 | 36 | C038 | 47 | 0035D | Y | M | | 7/1/2019 I | | A | | 1 N | | AABB | N | N |
| 11866551 | MUSCOGEE | JERRY | GLENN | ROBISON | 2250 County Road 92 | Rogersville | AL | 35652-2299 | 36 | R001 | 50 | 0185A | Y | M | | 1/1/2020 I | | A | | 2 N | | AABB | N | N |
| 11866977 | MUSCOGEE | JESSIE | | NOORDYK | Psc 80 Box 13281 | APO | AP | 96367-0035 | 36 | C035 | 81 | 0001A | Y | M | | 9/1/2019 I | | 0 A | | 2 | | AAF1 | | |
| 11868273 | MUSCOGEE | KRISTIN | KAY | THOMPSON | 3985 N Hinkle Rd | Bloomington | IN | 47408-9435 | 37 | R073 | 85 | 0215A | Y | M | | 3/1/2020 F | | A | | 3 N | | AABB | N | N |
| 11868284 | MUSCOGEE | WHITTNEY | RYALS | JONES | 129 Lee Road 451 | Phenix City | AL | 36870-8007 | 36 | R011 | 29 | 0000D | Y | M | | 8/1/2020 I | | A | | 0 | | AABB | | |
| 11868314 | MUSCOGEE | REGINALD | PAUL | ROGERS | 2019 Southridge Dr | Belmont | NC | 28012-7541 | 36 | R004 | 19 | 0075A | Y | M | | 1/1/2020 I | | A | | 0 N | | AABB | N | N |
| 11873494 | MUSCOGEE | ROSA | | ROSARIO O | PO Box 916 | Vega Alta | PR | 00692-0916 | 36 | B007 | 16 | 0006A | Y | M | | 6/1/2020 I | | A | | 0 N | | AABB | N | N |
| 11873652 | MUSCOGEE | VERNON | EMANUEL | CLARK | 554 Rimer Pond Rd | Blythewood | SC | 29016-9448 | 36 | R014 | 54 | 0182A | Y | M | | 6/1/2019 I | | A | | 8 N | | AABB | N | N |
| 11874499 | MUSCOGEE | EDWARD | E | WALDREP | 8410 Drayton Hall Dr | Colorado Sp | CO | 80920-4818 | 36 | R044 | 10 | 0215A | Y | | 6/1/2019 I | | A | | 9 N | | AABB | N | N | |
| 11874666 | MUSCOGEE | KAREN | JANEL | ALLEN | 9120 NE 116th Pl Apt 4 | Kirkland | WA | 98034-6117 | 36 | C031 | 4 | 0129A | Y | M | | 2/1/2020 I | | A | | 7 N | | AABB | N | N |
| 11877678 | MUSCOGEE | SUNG | H | REINHOLD | 5107 Boss Ct SE | Southport | NC | 28461-7417 | 36 | C008 | 7 | 0307A | Y | M | | 11/1/2018 I | | A | | 3 N | | AABB | N | N |
| 11881213 | MUSCOGEE | OLIVIA | GRACE | HINTON | 1130 Caspian Ln | Houston | TX | 77090-2513 | 36 | C003 | 30 | 0090A | Y | M | | 9/1/2020 I | | A | | 3 N | | AABB | N | N |
| 11881291 | MUSCOGEE | DIMITRI | | NORRIS | 48 Willow Trace Dr | Phenix City | AL | 36869-7105 | 36 | C016 | 48 | 0065A | Y | M | | 4/1/2019 I | | A | | 3 N | | AABB | N | N |
| 11881466 | MUSCOGEE | MARK | WILLIAM | KRIST | 6431 Bastogne Dr Apt B | Colorado Sp | CO | 80902-2283 | 37 | C002 | 74 | 0321A | Y | M | | 10/1/2019 F | | A | | 5 N | | AABB | N | N |
| 11884414 | MUSCOGEE | AIMEE | KATHERINE | BECKER | 30 Patrick Ave | Littlestown | PA | 17340-1128 | 36 | C003 | 30 | 0020D | Y | M | | 8/1/2019 I | | A | | 0 N | | AABB | N | N |
| 11885235 | MUSCOGEE | WENDY | G | BEDFORD | 488 Bennington Ct | Auburn | AL | 36830-1423 | 37 | R012 | 88 | 0150A | Y | M | | 7/1/2019 F | | A | | 4 N | | AABB | N | N |
| 11885818 | MUSCOGEE | NIRA | UNIQUE | STEWART | PO Box 6025 | Slidell | LA | 70469-6025 | 36 | B010 | 25 | 0001A | Y | | 5/1/2019 I | | A | | 4 N | | AABB | N | N | |
| 11885837 | MUSCOGEE | JOEL | MARCUS | WINDERWE | 38 Lakewood Pl | New Orleans | LA | 70131-8359 | 36 | C008 | 38 | 0074D | Y | M | | 10/1/2020 I | | 0 A | | 2 N | | AABB | N | N |
| 11886055 | MUSCOGEE | AMANDA | MARIE | CANDELARI | 850 Lake Carolyn Pkwy Apt | Irving | TX | 75039-4436 | 36 | C062 | 88 | 0104A | Y | M | | 9/1/2018 I | | A | | 3 N | | AABB | N | N |
| 11886398 | MUSCOGEE | TAYLOR | | PINKIS | 25 Mountain View Dr | Rocky Hill | CT | 06067-2217 | 36 | C008 | 25 | 0004A | Y | M | | 1/1/2020 I | | A | | 2 N | | AABB | N | N |
| 11889643 | MUSCOGEE | MICHAEL | EVERETT | ANDERSON | 11627 Mayfield Ave Apt 6 | Los Angeles | CA | 90049-7411 | 36 | C047 | 6 | 0259A | Y | M | | 4/1/2019 I | | A | | 9 N | | AABB | N | N |
| 11889775 | MUSCOGEE | KUNWOO | | KIM | 910 Deerwood Loop | Greenwood | AR | 72936-6630 | 36 | R006 | 10 | 0265D | Y | M | | 3/1/2019 I | | A | | 7 N | | AABB | N | N |
| 11889780 | MUSCOGEE | VICTORIA | MONICA | MIGLIETTA | 110 Washington Ave Apt 2 | Miami Beach | FL | 33139-7239 | 37 | C001 | 35 | 0064A | Y | M | | 7/1/2019 F | | A | | 2 N | | AABB | N | N |
| 11890008 | MUSCOGEE | GETHRUDE | DOKA | CHIKWEM | 12608 Cobble Springs Dr | Pearland | TX | 77584-6716 | 37 | R037 | 8 | 0267A | Y | M | | 7/1/2019 F | | A | | 1 N | | AABB | N | N |
| 11890384 | MUSCOGEE | PATRICIA | HAYSOM | ZUNIGA | 11175 Katy Fwy | Houston | TX | 77079-2102 | 36 | C005 | 75 | 0096D | Y | M | | 3/1/2019 I | | A | | 3 N | | AABB | N | N |
| 11891847 | MUSCOGEE | KYLE | EVAN | CORBIN | 1200 Fairhaven Gtwy | Georgetown | TX | 78626-2566 | 37 | R068 | 0 | 0089A | Y | M | | 3/1/2019 F | | A | | 2 N | | AABB | N | N |
| 11891875 | MUSCOGEE | STEPHANIE | MARIE | GUTIERREZ | 8000 Saint Charles Ave Ap | New Orleans | LA | 70118-2762 | 36 | C019 | 80 | 0018A | Y | M | | 6/1/2020 I | | A | | 8 N | | AABB | N | N |
| 11892046 | MUSCOGEE | KRISTOFER | M | MELLINGER | 8325 Rocky Ct | Fort Worth | TX | 76123-2903 | 36 | R045 | 25 | 0022A | Y | M | | 3/1/2020 I | | A | | 0 N | | AABB | N | N |
| 11892148 | MUSCOGEE | ELI | ANDREW | JONES | 3448 Countryhill Dr | Bartlett | TN | 38135-2458 | 37 | C016 | 48 | 0095A | Y | M | | 5/1/2020 F | | A | | 9 N | | AABB | N | N |
| 11894624 | MUSCOGEE | REBECCA | LYNNE | SAMPLES | 1713 Magnolia Ln | Edmond | OK | 73013-2616 | 37 | R055 | 13 | 0257A | Y | M | | 9/1/2019 F | | A | | 7 N | | AABB | N | N |
| 11894681 | MUSCOGEE | BRANDON | MICHAEL | STEWART | 4801 22nd Ave | Phenix City | AL | 36867-1711 | 37 | C014 | 1 | 0166D | Y | M | | 6/1/2020 F | | A | | 9 N | | AABB | N | N |
| 11894735 | MUSCOGEE | KALYNE | RENE | MAYZIK | 8016 Cale Falls Ln | Bartlett | TN | 38002-8930 | 36 | R013 | 16 | 0161D | Y | M | | 3/1/2020 I | | A | | 0 N | | AABB | N | N |
| 11895991 | MUSCOGEE | JACK | WALKER | GOLDEN-WI | 615 Herons Brook Dr | Whispering P | NC | 28327-3502 | 37 | R011 | 15 | 0179D | Y | M | | 6/1/2020 F | | A | | 2 N | | AABB | N | N |
| 11896054 | MUSCOGEE | ZACHARY | J | GREENWO( | 4402 Riverchase Dr Apt 12 | Phenix City | AL | 36867-7528 | 36 | C011 | 11 | 0051A | Y | M | | 8/1/2020 I | | A | | 6 N | | AABB | N | N |
| 11896363 | MUSCOGEE | PATRICK | MITCHELL | CAMPBELL | 1151 4th Cir | Panama City | FL | 32409-1206 | 36 | R004 | 51 | 0346A | Y | M | | 4/1/2020 I | | A | | 7 N | | AABB | N | N |
| 11897145 | MUSCOGEE | APRIL | KRISTIN | JONES | 3448 Countryhill Dr | Bartlett | TN | 38135-2458 | 36 | C016 | 48 | 0095A | Y | M | | 5/1/2020 I | | A | | 9 N | | AABB | N | N |
| 11897256 | MUSCOGEE | JOHN | JOSEPH | OREM | 2100 Heatherwood Dr Apt | Lawrence | KS | 66047-3633 | 37 | C003 | 62 | 0136A | Y | M | | 5/1/2019 F | | A | | 4 N | | AABB | N | N |
| 11898619 | MUSCOGEE | VANESSA | MARIE | RICE | 26515 County Road 33A | Steamboat S | CO | 80487-9755 | 37 | H076 | 15 | 0094A | Y | M | | 6/1/2019 F | | A | | 1 N | | AABB | N | N |
| 11898917 | MUSCOGEE | PERSIA | | MORAN | 42 Sweetwater Park Dr | Fort Mitchell | AL | 36856-5171 | 36 | R001 | 42 | 0007A | Y | | 7/1/2020 I | | A | | 2 N | | AABB | N | N | |
| 11898921 | MUSCOGEE | KATHRYN | NICOLE | MCKEEGAN | Cmr 411 Box 5209 | APO | AE | 09112-0053 | 37 | C053 | 9 | 0001A | Y | | 11/1/2018 F | | A | | 0 | | AAF1 | | | |
| 11900131 | MUSCOGEE | KATHRYN | GRACE | CRUZ | 4318 Lake Rd | Woodlawn | TN | 37191-9294 | 36 | R058 | 18 | 0298A | Y | M | | 6/1/2020 I | | A | | 6 N | | AABB | N | N |
| 11900287 | MUSCOGEE | BRITTANY | JEWELL | MARSHALL | 477 Lee Road 243 | Smiths Static | AL | 36877-3312 | 36 | R004 | 77 | 0156A | Y | M | | 1/1/2019 I | | A | | 6 N | | AABB | N | N |
| 11900326 | MUSCOGEE | LINDSAY | N | RADER | 1332 Fones Rd SE Unit 10 | Olympia | WA | 98501-2787 | 36 | C019 | 31 | 0094A | Y | M | | 10/1/2018 I | | A | | 9 N | | AABB | N | N |
| 11900417 | MUSCOGEE | LARRY | EUGENE | HATFIELD | 107 Little Farm Pl | Prattville | AL | 36066-7302 | 36 | R014 | 7 | 0353D | Y | M | | 5/1/2019 I | | A | | 0 N | | AABB | N | N |
| 11901717 | MUSCOGEE | TIKEISHA | LAWRENCE | WEBB | 10460 Eagle St NW | Minneapolis | MN | 55433-4881 | 36 | C020 | 60 | 0520A | Y | M | | 2/1/2020 I | | A | | 3 N | | AABB | N | N |
| 11902849 | MUSCOGEE | SARAH | ELIZABETH | JOYNER | 801 W 5th St Apt 2009 | Austin | TX | 78703-5461 | 36 | C021 | 9 | 0117A | Y | M | | 10/1/2020 I | | A | | 0 N | | AABB | N | N |
| 11904670 | MUSCOGEE | QUENTIN | | BEMBER | 46 Lee Road 2172 | Phenix City | AL | 36870-4788 | 36 | R005 | 46 | 0309A | Y | M | | 5/1/2019 I | | A | | 9 N | | AABB | N | N |
| 11904787 | MUSCOGEE | KRISTA | ELISE | MAGGART | 7326 Willow Creek Dr | Charlotte | NC | 28270-2852 | 36 | R035 | 26 | 0233A | Y | M | | 1/1/2020 I | | A | | 6 N | | AABB | N | N |
| 11911295 | MUSCOGEE | CINDY | LOUISE | DAVIS | 13273 Andy St | Gulfport | MS | 39503-5373 | 36 | R005 | 73 | 0349A | Y | M | | 9/1/2020 I | | A | | 2 N | | AABB | N | N |
| 11913268 | MUSCOGEE | BRANDON | | BILBREW | 3497 SE 44th St Apt 280 | Oklahoma Ci | OK | 73135-1054 | 36 | C051 | 55 | 0090A | Y | M | | 4/1/2020 I | | A | | 1 N | | AABB | N | Y |
| 11913963 | MUSCOGEE | JASON | WADE | MCCLELLAN | 2233 Bird Song St | El Paso | TX | 79938-5137 | 36 | R035 | 33 | 0062A | Y | M | | 12/1/2019 I | | A | | 2 N | | AABB | N | N |
| 11914873 | MUSCOGEE | CALEB | ALLEN | SARGENT | 645 S Devinney Way | Lakewood | CO | 80228-2319 | 37 | C058 | 45 | 0132A | Y | M | | 6/1/2020 F | | A | | 6 N | | AABB | N | N |
| 11916084 | MUSCOGEE | RACHEL | NICOLE | CROMER | 215 W 6th St | Colby | KS | 67701-2207 | 36 | C003 | 15 | 0159A | Y | M | | 7/1/2020 I | | A | | 2 N | | AABB | N | N |
| 11919746 | MUSCOGEE | WILLIAM | JOSEPH | BRYANT | 3211 N Covington St | Wichita | KS | 67205-7514 | 37 | R022 | 11 | 0097A | Y | | 7/1/2020 F | | A | | 1 N | | AABB | N | N | |
| 11919747 | MUSCOGEE | LAUREN | MICHELLE | BRYANT | 3211 N Covington St | Wichita | KS | 67205-7514 | 36 | R022 | 11 | 0097A | Y | | 7/1/2020 I | | A | | 1 N | | AABB | N | N | |
| 11920538 | MUSCOGEE | NATHANAEI | EVAN | OLSEN | 8006 Leith Ct | Fort Hood | TX | 76544-1792 | 37 | C003 | 6 | 0208D | Y | M | | 3/1/2020 F | | A | | 9 N | | AABB | N | N |
| 11921615 | MUSCOGEE | ABIGAIL | LEIGH | CROSS | 1200 Lee Road 179 | Salem | AL | 36874-1139 | 37 | R004 | 0 | 0446A | Y | M | | 9/1/2019 F | | A | | 8 N | | AABB | N | N |
| 11921964 | MUSCOGEE | DONALD | DUREA | WYNN | 87-236 Mikana St | Waianae | HI | 96792-3730 | 36 | C016 | 36 | 0053D | Y | M | | 2/1/2020 I | | A | | 5 N | | AABB | N | N |
| 11924526 | MUSCOGEE | HALIE | MARIE | CHRISMAN | 910 Deerwood Loop | Greenwood | AR | 72936-6630 | 36 | R006 | 10 | 0265D | Y | M | | 3/1/2019 I | | A | | 7 N | | AABB | N | N |
| 11925479 | MUSCOGEE | DENELLE | MARIE | SEAMANS | 323 Upper Troy Rd | Fitzwilliam | NH | 03447-3171 | 36 | R001 | 23 | 0073D | Y | M | | 3/1/2019 I | | A | | 5 N | | AABB | N | N |
| 11927267 | MUSCOGEE | JEFFREY | J | HARVEY | 1500 11th Ave Apt 100B | Phenix City | AL | 36867-8126 | 36 | C006 | 2 | 0132A | Y | M | | 11/1/2019 I | | A | | 1 N | | AABB | N | N |
| 11931444 | MUSCOGEE | STEVEN | VINCENT | COBB | 1301 Katelyn Cir | Copperas Co | TX | 76522-3890 | 36 | R003 | 1 | 0142A | Y | M | | 6/1/2020 I | | A | | 7 N | | AABB | N | N |
| 11931801 | MUSCOGEE | LAUREN | ANN | AGGEN | 4638 Cameron Ridge Dr A | Indianapolis | IN | 46240-7772 | 36 | C010 | 25 | 0098A | Y | M | | 10/1/2019 I | | A | | 4 N | | AABB | N | N |
| 11931897 | MUSCOGEE | TIMOTHY | JAMES | KIRSCHBAU | PO Box 251 | Townsend | TN | 37882-0251 | 36 | B005 | 51 | 0001A | Y | | 6/1/2019 I | | A | | 8 N | | AABB | N | N | |
| 11942799 | MUSCOGEE | ADALIZIE | | TROCHE GI | 18 Virginia Pl | Fort Bragg | NC | 28307-1717 | 36 | C001 | 18 | 0003A | Y | M | | 12/1/2018 I | | A | | 5 N | | AABB | N | N |
| 11942827 | MUSCOGEE | DARRYL | MELVIN | BRUUN | 7505 SW 82nd Pl | Ocala | FL | 34476-6911 | 37 | R108 | 5 | 0477A | Y | M | | 5/1/2019 F | | A | | 4 N | | AABB | N | N |
| 11942917 | MUSCOGEE | CATHERINE | L | PERAKSLIS | 137 W Areba Ave | Hershey | PA | 17033-1504 | 37 | C011 | 37 | 0017A | Y | M | | 5/1/2019 F | | A | | 6 N | | AABB | N | N |
| 11945362 | MUSCOGEE | MELISSA | | AUGUSTIN | Cmr 411 Box 3421 | APO | AE | 09112-0035 | 36 | C035 | 21 | 0001A | Y | M | | 3/1/2019 I | | A | | 6 | | AAF1 | | |
| 11948722 | MUSCOGEE | ROBERT | R | ACKERMAN | 2828 S Nettleton Ave Apt C | Springfield | MO | 65807-5974 | 36 | C003 | 36 | 0071A | Y | | 8/1/2020 I | | A | | 0 N | | AABB | N | N | |
| 11949105 | MUSCOGEE | STEPHANIE | PFEIFFER | STINETORF | Cmr 489 Box 1957 | APO | AE | 09751-0020 | 36 | C020 | 57 | 0001A | Y | M | | 8/1/2020 I | | A | | 4 | | AAF1 | | |
| 11949666 | MUSCOGEE | WILLIAM | HEZEKIAH | HOLDCROF | 403 Sunstone Cv | Killeen | TX | 76543-4710 | 36 | C046 | 3 | 0072A | Y | M | | 9/1/2017 I | | A | | 0 N | | AABB | N | N |
| 11950619 | MUSCOGEE | STEPHEN | JAMES | HALL | 1208 Republic Cir | Copperas Co | TX | 76522-3684 | 36 | C009 | 8 | 0341A | Y | | 10/1/2020 I | | A | | 9 N | | AABB | Y | N | |
| 11950699 | MUSCOGEE | ELIZABETH | ELLEN | HALL | 1208 Republic Cir | Copperas Co | TX | 76522-3684 | 37 | C009 | 8 | 0341A | Y | | 10/1/2020 F | | A | | 9 N | | AABB | Y | N | |
| 11951010 | MUSCOGEE | CHYENETT/ | L | DOWDELL | 2500 State Highway 121 A | Euless | TX | 76039-6045 | 36 | R008 | 66 | 0160A | Y | M | | 7/1/2019 I | | A | | 8 N | | AABB | N | N |
| 11952103 | MUSCOGEE | GEORGE | | GONZALEZ | 4402 Riverchase Dr Apt 13 | Phenix City | AL | 36867-7528 | 36 | C011 | 31 | 0051A | Y | M | | 3/1/2019 I | | A | | 4 N | | AABB | N | N |
| 11952662 | MUSCOGEE | JOSHUA | RAY | TATE | 272 Santa Rosa Dr | Winter Haver | FL | 33884-3801 | 37 | C026 | 72 | 0021A | Y | M | | 4/1/2019 F | | A | | 3 N | | AABB | N | N |
| 11952663 | MUSCOGEE | AMY | MARIE TES | TATE | 272 Santa Rosa Dr | Winter Haver | FL | 33884-3801 | 36 | C026 | 72 | 0021A | Y | M | | 4/1/2019 I | | A | | 3 N | | AABB | N | N |
| 11952694 | MUSCOGEE | IKISHA | DAMEEN | TROWERY | 1500 11th Ave | Phenix City | AL | 36867-4915 | 36 | C006 | 99 | 0056A | Y | M | | 11/1/2019 I | | A | | 3 N | | AABB | N | N |
| 11955288 | MUSCOGEE | KRISTEN | AZALEA | JOHNSON | PO Box 1101 | Woodville | MS | 39669-1101 | 36 | B012 | 1 | 0001A | Y | M | | 4/1/2019 I | | A | | 3 N | | AABB | N | N |
| 11959530 | MUSCOGEE | YASMEEN | JANAE | MINNIEFIEL | 136 Lee Road 990 | Phenix City | AL | 36870-7668 | 36 | R008 | 36 | 0207A | Y | M | | 6/1/2019 I | | A | | 0 N | | AABB | N | N |
| 11961061 | MUSCOGEE | RACHAEL | KELLEY | CEJKA | 817 Dunford Dr | Temple | TX | 76502-2414 | 37 | C044 | 17 | 0119A | Y | | 5/1/2019 F | | A | | 1 N | | AABB | N | N | |
| 11961577 | MUSCOGEE | SHEMIKA | | DAVIS | 1402 Louise Dr SE | Jacksonville | AL | 36265-2983 | 36 | C002 | 2 | 0242D | Y | M | | 6/1/2019 I | | A | | 4 N | | AABB | N | N |
| 11961828 | MUSCOGEE | STEPHANIE | ALEXIA | DICKERSON | 18840 Cherished Pl | Robertsdale | AL | 36567-3348 | 36 | R005 | 40 | 0138A | Y | M | | 1/1/2020 I | | A | | 1 N | | AABB | N | N |
| 11963770 | MUSCOGEE | JEAN'NE | DELORES | ETIENNE | 541 SW Dexter Cir Apt 203 | Lake City | FL | 32025-0790 | 36 | R018 | 53 | 0317A | Y | M | | 7/1/2019 I | | A | | 4 N | | AABB | N | N |
| 11964145 | MUSCOGEE | SHANEQUAN | | BANKS | 502 22nd Ave | Phenix City | AL | 36869-6502 | 37 | C009 | 2 | 0236A | Y | | 3/1/2020 F | | A | | 3 N | | AABB | N | N | |
| 11964157 | MUSCOGEE | FELIPE | REMPEL | PETERS | 3 Isbell Rd | Fort Mitchell | AL | 36856-5587 | 37 | R003 | 3 | 0233D | Y | M | | 3/1/2019 F | | A | | 4 N | | AABB | N | N |
| 11965395 | MUSCOGEE | KAYLA | ANTIONETT | STEWART | 4801 22nd Ave | Phenix City | AL | 36867-1711 | 36 | C014 | 1 | 0166D | Y | M | | 6/1/2020 I | | A | | 9 N | | AABB | N | N |
| 11966230 | MUSCOGEE | JERRON | REESE | REGISTER | 13331 Wendover Unit D | El Paso | TX | 79908-1126 | 36 | C001 | 76 | 0131A | Y | M | | 3/1/2020 I | | A | | 4 N | | AABB | N | N |
| 11966246 | MUSCOGEE | BRYAN | JOSHUA | REDMOND | 7327 Hourglass Dr | Apollo Beach | FL | 33572-1581 | 37 | R030 | 27 | 0306A | Y | M | | 7/1/2019 F | | A | | 6 N | | AABB | N | N |
| 11970128 | MUSCOGEE | JAMES | FITZGERALI | CEJKA | 817 Dunford Dr | Temple | TX | 76502-2414 | 37 | C044 | 17 | 0119A | Y | | 5/1/2019 F | | A | | 1 N | | AABB | N | N | |
| 11970188 | MUSCOGEE | CHRISTOPH | DAVID | BLOM | 33 Hunt Loop | Fort Leavenw | KS | 66027-1451 | 37 | C024 | 33 | 0063A | Y | M | | 7/1/2020 F | | A | | 2 N | | AABB | N | N |
| 11972589 | MUSCOGEE | JONATHAN | TAYLOR | CYR | 6261 Toucan Ct | El Paso | TX | 79924-2461 | 36 | C025 | 61 | 0185A | Y | M | | 7/1/2019 I | | A | | 9 N | | AABB | N | N |
| 11972647 | MUSCOGEE | NARADA | ELLISON | EADY | 18 Juno St | Fort Mitchell | AL | 36856-3402 | 36 | R004 | 18 | 0137A | Y | M | | 3/1/2020 I | | A | | 4 N | | AABB | N | N |
| 11972651 | MUSCOGEE | MYSTERY | | ELLERT | 6261 Toucan Ct | El Paso | TX | 79924-2461 | 36 | C025 | 61 | 0185A | Y | M | | 7/1/2019 I | | A | | 9 N | | AABB | N | N |
| 11974481 | MUSCOGEE | NICOLE | VICTORIA | STAGGS | Cmr 411 Box 4941 | APO | AE | 09112-0050 | 37 | C050 | 41 | 0001A | Y | M | | 12/1/2019 F | | A | | 7 | | AAF1 | | |
| 11974558 | MUSCOGEE | ERICA | DANIELLE | HARRIS | 621 N Razorback Rd | Fayetteville | AR | 72701-3056 | 36 | C028 | 21 | 0398A | Y | M | | 10/1/2019 I | | A | | 6 N | | AABB | N | N |
| 11975034 | MUSCOGEE | VONTARIUS | DAMEKO | FALLS | 1136 County Road 524 | Verbena | AL | 36091-4302 | 37 | R403 | 36 | 0125A | Y | M | | 4/1/2019 F | | A | | 3 N | | AABB | N | N |
| 11977194 | MUSCOGEE | QUINTAVIOUS | | GEORGE | 2209 Windy Ln | Phenix City | AL | 36869-6452 | 36 | C009 | 9 | 0072D | Y | M | | 4/1/2019 I | | A | | 2 N | | AABB | N | N |
| 11980040 | MUSCOGEE | GORDON | LEVI | NUDELMAN | 510 Kittrell Rd NW | Huntsville | AL | 35806-5392 | 36 | R018 | 10 | 0020A | Y | M | | 12/1/2019 I | | A | | 8 N | | AABB | N | N |
| 11985122 | MUSCOGEE | FRANK | GREGORY | SPINO | 1 Lexington Cir | Phenix City | AL | 36869-7457 | 36 | C016 | 1 | 0074D | Y | M | | 4/1/2020 I | | A | | 4 N | | AABB | N | N |
| 11985560 | MUSCOGEE | LEIGH | GRANT | MASSEY | 192 County Road 315 | Sweetwater | TN | 37874-5182 | 36 | R002 | 92 | 0061A | Y | M | | 10/1/2019 I | | A | | 4 N | | AABB | N | N |
| 12044316 | MUSCOGEE | FADY | | MANSOUR | 1701 37th St Apt 105 | Phenix City | AL | 36867-2530 | 36 | C015 | 30 | 0093A | Y | M | | 8/1/2019 I | | A | | 7 N | | AABB | N | N |
| 12074975 | MUSCOGEE | ROCCO | LOUIS | LATINO | 161 Short Trl | Green Cove | FL | 32043-9560 | 36 | H006 | 61 | 0175D | Y | M | | 6/1/2019 I | | A | | 1 N | | AABB | N | N |
| 12075160 | MUSCOGEE | SABRINA | M | HAILEY | 1701 37th St Apt 1514 | Phenix City | AL | 36867-2582 | 36 | C015 | 89 | 0139A | Y | M | | 7/1/2019 I | | A | | 6 N | | AABB | N | N |
| 12075533 | MUSCOGEE | MOHMAD A | INAYAT | MALEK | 753 Glencross Dr Apt 396 | Jackson | MS | 39206-2556 | 36 | C017 | 96 | 0304A | Y | M | | 10/1/2020 I | | A | | 7 N | | AABB | N | N |
| 12079562 | MUSCOGEE | MATTHEW | WILLIAM | DAWAHARE | 778 Running Deer Ln | Mars Hill | NC | 28754-8502 | 37 | R005 | 78 | 0078A | Y | M | | 10/1/2020 F | | A | | 4 N | | AABB | N | N |
| 12091555 | MUSCOGEE | HARIKUMAR | | VEGESANA | 1801 River Mist Ct | Frederick | MD | 21701-9343 | 36 | R035 | 1 | 0074D | Y | M | | 9/1/2020 I | | A | | 9 N | | AABB | N | N |
| 12097688 | MUSCOGEE | JOSHUA | CHARLES | KENDALL | 2908 Birmingham Hwy Apt | Opelika | AL | 36801-4616 | 36 | C004 | 55 | 0131A | Y | M | | 2/1/2020 I | | A | | 5 N | | AABB | N | N |
| 12098651 | MUSCOGEE | PEDRO | MIGUEL MA | PELLOT | 1322 Shanley Dr | Columbus | OH | 43224-2065 | 36 | C023 | 22 | 0048D | Y | M | | 8/1/2020 I | | A | | 8 N | | AABB | N | N |
| 12099893 | MUSCOGEE | KENYA | LAURIA | FOXX | 7733 Paradise Island Blvd | Jacksonville | FL | 32256-3771 | 36 | C059 | 5 | 0789A | Y | M | | 11/1/2019 I | | A | | 9 N | | AABB | N | N |
| 12101700 | MUSCOGEE | RICHARD | CURTIS | WILLIAMS | 551 County Road 273 | Rainsville | AL | 35986-4073 | 36 | R002 | 99 | 0297A | Y | M | | 3/1/2020 I | | A | | 7 N | | AABB | N | N |
| 12105792 | MUSCOGEE | DA'JAHNA | TONYICE | CARTER | 92 Hickory Hollow Pl | Antioch | TN | 37013-3012 | 36 | C002 | 92 | 0081A | Y | M | | 9/1/2019 I | | A | | 9 N | | AABB | N | N |
| 12109732 | MUSCOGEE | HANNAH | ELIZABETH | SAMANIEG( | 530 N Bay Country St | Wichita | KS | 67235-1322 | 37 | R015 | 30 | 0152A | Y | M | | 8/1/2020 F | | A | | 6 N | | AABB | N | N |
| 12114455 | MUSCOGEE | KARENN | | WIESSLER | 19 Saddlebrook Dr | Washington | NJ | 07882-4008 | 36 | R003 | 19 | 0215D | Y | M | | 7/1/2020 I | | A | | 3 N | | AABB | N | N |
| 12115222 | MUSCOGEE | BEATRIZ | | YEFUNE | 9334 NW 120th Ter | Hialeah | FL | 33018-4217 | 37 | R012 | 34 | 0085A | Y | M | | 7/1/2020 F | | A | | 4 N | | AABB | N | N |
| 12122564 | MUSCOGEE | ROBERT | RICHARD | CHAPIN | 2000 Brightside Dr Apt 253 | Baton Rouge | LA | 70820-4566 | 36 | C086 | 30 | 0146A | Y | M | | 9/1/2019 I | | A | | 9 N | | AABB | N | N |
| 12128753 | MUSCOGEE | ALEXANDEI | DAMIEN | KING | 6564A Pinehurst Dr | Watertown | NY | 13603-2205 | 36 | R007 | 64 | 0182A | Y | | 8/1/2020 I | | A | | 8 N | | AABB | N | N | |
| 12128759 | MUSCOGEE | LINDSEY | MICHELLE | KRIST | 6431 Bastogne Dr Apt B | Colorado Sp | CO | 80902-2283 | 37 | C002 | 74 | 0321A | Y | M | | 10/1/2019 F | | A | | 5 N | | AABB | N | N |
| 12136664 | MUSCOGEE | CHELSEA | IRENE | RUSH | 2 Lakewood Pl | Phenix City | AL | 36867-2028 | 36 | C008 | 2 | 0011A | Y | M | | 3/1/2020 I | | A | | 6 N | | AABB | N | N |
| 12141574 | MUSCOGEE | JULIA | CHRISTINE | KING | 41 Holly Pl | Larchmont | NY | 10538-1344 | 36 | C022 | 41 | 0041D | Y | M | | 8/1/2020 I | | A | | 6 N | | AABB | N | N |
| 12152624 | MUSCOGEE | JANAI | | JACKSON | 1800 Lakewood Dr Apt P1( | Phenix City | AL | 36867-1839 | 36 | C008 | 60 | 0119A | Y | M | | 3/1/2020 I | | A | | 3 N | | AABB | N | N |
| 12167939 | MUSCOGEE | SONNET | ANN | MOORE | 707 N 65th St | Seattle | WA | 98103-5305 | 36 | C014 | 7 | 0024D | Y | M | | 5/1/2020 I | | A | | 9 N | | AABB | N | N |
| 12169037 | MUSCOGEE | ZACHARY | SHANE | JONES | 129 Lee Road 451 | Phenix City | AL | 36870-8007 | 36 | R011 | 29 | 0000D | Y | M | | 8/1/2020 I | | A | | 0 | | AABB | | |
| 12170238 | MUSCOGEE | LINDSAY | NICOLE | WINE | 5105 Sydney Harbour Ct | Killeen | TX | 76549-5008 | 36 | R032 | 5 | 0260A | Y | M | | 2/1/2020 I | | A | | 1 N | | AABB | N | N |
| 12170504 | MUSCOGEE | REGINALD | BERNARD | POLLARD | 13000 Broxton Bay Dr Apt | Jacksonville | FL | 32218-0602 | 36 | H011 | 27 | 0300A | Y | M | | 6/1/2020 I | | A | | 7 N | | AABB | N | N |
| 12172596 | MUSCOGEE | JEREMY | WADE | WROTEN | 8 E Broad Way | Lovettsville | VA | 20180-8604 | 37 | R003 | 8 | 0004A | Y | M | | 5/1/2020 F | | A | | 3 N | | AABB | N | N |
| 12172658 | MUSCOGEE | GEORGE | MICHAEL | MOORE | 2800 Riverview Rd Apt 43 | Birmingham | AL | 35242-4753 | 36 | R055 | 8 | 0071A | Y | M | | 9/1/2020 I | | A | | 7 N | | AABB | N | N |
| 12172766 | MUSCOGEE | MARK | EARL | NOBLES | 7 Vineyard Dr | Phenix City | AL | 36869-5445 | 37 | R004 | 7 | 0131D | Y | M | | 6/1/2019 F | | A | | 3 N | | AABB | N | N |
| 12175443 | MUSCOGEE | MARISSA | NICHOLE | GLEASON | 8847 Daylight Dr | Liverpool | NY | 13090-1594 | 36 | C049 | 47 | 0159A | Y | M | | 11/1/2019 I | | A | | 7 N | | AABB | N | N |
| 12179172 | MUSCOGEE | NATHAN | KEVIN | VANOVER | 147 Country Lake Dr | Mooresville | NC | 28115-8352 | 36 | R010 | 47 | 0313A | Y | M | | 1/1/2020 I | | A | | 4 N | | AABB | N | N |
| 12179881 | MUSCOGEE | TAYLOUR | ADONIS | ROBINSON | PO Box 82051 | Baton Rouge | LA | 70884-2051 | 36 | B001 | 51 | 0001A | Y | M | | 7/1/2020 I | | A | | 9 N | | AABB | N | Y |
| 12186816 | MUSCOGEE | JULIAN | TERRELL | ROBINSON | 142 Glenwood Way | Smiths Static | AL | 36877-4628 | 36 | R004 | 42 | 0369A | Y | M | | 9/1/2019 I | | A | | 3 N | | AABB | N | N |
| 12197503 | MUSCOGEE | GABRIELLE | SAMARA | KOHLER | 2518 Saint Mary Dr | Camp Lejeun | NC | 28547-1318 | 36 | C063 | 18 | 0107A | Y | M | | 6/1/2019 I | | A | | 2 N | | AABB | N | N |
| 12204436 | MUSCOGEE | BRANDON | LEE | GRIFFIN | Psc 47 Box 14 | APO | AE | 09470-0001 | 37 | C001 | 14 | 0001A | Y | M | | 9/1/2020 F | | A | | 4 | | AAF1 | | |
| 12205002 | MUSCOGEE | JENNA | JO | ERICKSON | 2958 Quail Rd | Chapman | KS | 67431-8944 | 37 | R002 | 58 | 0108D | Y | M | | 7/1/2019 F | | A | | 1 N | | AABB | N | N |
| 12208667 | MUSCOGEE | ASHLEY | KAY | BERRYMAN | Cmr 414 Box 1125 | APO | AE | 09173-0012 | 37 | C012 | 25 | 0001A | Y | | 5/1/2018 F | | A | | 0 | | AAF1 | | | |
| 12217967 | MUSCOGEE | BETHANY | KUPA | TSHIUPULA | 7841 Johnson St Apt 207 | Pembroke Pi | FL | 33024-6808 | 37 | C051 | 57 | 0023A | Y | M | | 8/1/2020 F | | A | | 4 N | | AABB | N | N |
| 12233553 | MUSCOGEE | KATHERINE | ALESA | LATOUR | 1097 Highway 402 | Moncks Corr | SC | 29461-4702 | 37 | H069 | 97 | 0006A | Y | M | | 4/1/2019 F | | A | | 9 N | | AABB | N | N |
| 12236751 | MUSCOGEE | MADISON | NICOLE | FLEMING | 1938 Amelia Oaks Dr | Fernandina B | FL | 32034-4648 | 37 | C009 | 38 | 0211A | Y | M | | 10/1/2020 F | | A | | 5 N | | AABB | Y | N |
| 12240749 | MUSCOGEE | MARY | CATHERINE | WILLIAMS | 8917 Stark Rd | Annandale | VA | 22003-3964 | 36 | C044 | 17 | 0159D | Y | M | | 7/1/2020 I | | A | | 3 N | | AABB | N | N |
| 12245542 | MUSCOGEE | MARK | ANDREW | CAIN | PO Box 692 | Smiths Static | AL | 36877-0692 | 36 | B007 | 92 | 0001A | Y | | 10/1/2019 I | | A | | 1 N | | AABB | N | N | |
| 12251891 | MUSCOGEE | CLAIRE | FRANCIS | PATTERSOI | 604 Lowe Dr | Fort Leavenw | KS | 66027-2322 | 37 | C024 | 4 | 0303A | Y | M | | 7/1/2020 F | | A | | 6 N | | AABB | N | N |
| 12253127 | MUSCOGEE | LUCAS | ALEXANDEI | SCALF | 2210 Remington Way Apt | Bozeman | MT | 59718-5458 | 36 | C014 | 38 | 0312A | Y | M | | 7/1/2020 I | | A | | 7 N | | AABB | N | N |
| 12255261 | MUSCOGEE | SUSAN | BIRCHWOO | ROCHESTE | 7499 46th Ave N Lot 55 | Saint Peters | FL | 33709-2528 | 36 | C053 | 55 | 0194D | Y | M | | 4/1/2020 I | | A | | 1 N | | AABB | N | N |
| 12256651 | MUSCOGEE | PATONIA | LACHAUN | BUCHANAN | 9527 Devers Way Apt E | Indianapolis | IN | 46216-2159 | 36 | C008 | 77 | 0273A | Y | M | | 8/1/2019 I | | A | | 0 N | | AABB | N | N |
| 12263610 | MUSCOGEE | ELANA | RICHARDS( | GEYROZAG | 6101 Lochview Dr | Fayetteville | NC | 28311-2911 | 36 | R032 | 1 | 0323D | Y | | 7/1/2020 I | | A | | 1 N | | AABB | N | N | |
| 12281095 | MUSCOGEE | SYMONE | MICHELLE | LEONARD | 3180 Matthew Lutz Pl | El Paso | TX | 79938-2745 | 36 | R032 | 80 | 0023A | Y | M | | 3/1/2020 I | | A | | 8 N | | AABB | N | N |
| 12281957 | MUSCOGEE | LOGAN | GABRIEL | SANDS | 15463 E Milan Dr | Aurora | CO | 80013-2517 | 36 | C004 | 63 | 0053D | Y | M | | 7/1/2020 I | | A | | 4 N | | AABB | N | N |
| 12296501 | MUSCOGEE | DANIEL | JOHN PETE | DAVIS | 41 Brentwood Dr | Phenix City | AL | 36869-7420 | 37 | C016 | 41 | 0072D | Y | M | | 4/1/2020 F | | 0 A | | 0 N | | AABB | N | N |
| 12324955 | MUSCOGEE | LILYANA | EVON | CONWELL-E | 23630 129th Ave SE | Kent | WA | 98031-3655 | 36 | C070 | 30 | 0134A | Y | M | | 7/1/2020 I | | A | | 7 N | | AABB | N | N |
| 12325048 | MUSCOGEE | LESLIE | | MERRICK | 18240 E Clear Lake Blvd S | Yelm | WA | 98597-8970 | 36 | R008 | 40 | 0443A | Y | M | | 9/1/2020 I | | A | | 4 N | | AABB | N | N |
| 12342361 | MUSCOGEE | PATRICE | IVY | DAVIS | 198 Casa Ct | Idaho Falls | ID | 83404-5165 | 36 | R013 | 98 | 0266A | Y | M | | 10/1/2020 I | | A | | 7 N | | AABB | N | N |
| 12348987 | MUSCOGEE | JESUS | E | MARTINEZ | 388 N Cedarbrook Dr | Auburn | AL | 36830-2652 | 36 | C016 | 88 | 0261A | Y | M | | 9/1/2020 I | | A | | 9 N | | AABB | N | N |
| 12351044 | MUSCOGEE | EMILY | ROSE | DASCHKE | 14350 Loma Esmeralda Dr | El Paso | TX | 79938-1237 | 37 | R101 | 50 | 0033A | Y | M | | 10/1/2020 F | | A | | 6 N | | AABB | N | N |
| 12351046 | MUSCOGEE | MATTHEW | GERALD | DASCHKE | 14350 Loma Esmeralda Dr | El Paso | TX | 79938-1237 | 36 | R101 | 50 | 0033A | Y | M | | 10/1/2020 I | | A | | 6 N | | AABB | N | N |
| 12356054 | MUSCOGEE | AUSTIN | ALEXANDEI | HELLER | Cmr 411 Box 2994 | APO | AE | 09112-0030 | 37 | C030 | 94 | 0001A | Y | M | | 3/1/2020 F | | A | | 1 | | AAF1 | | |
| 12357102 | MUSCOGEE | AMYA | CAMILE | LAGRAND | 15 Silver Eagle Ct | Fort Mitchell | AL | 36856-5631 | 36 | R003 | 15 | 0088D | Y | M | | 5/1/2019 I | | A | | 1 N | | AABB | N | N |
| 12360993 | MUSCOGEE | RACHEL | ALEXANDRI | MAHRT | 301 Hemp Ct | Clarksville | TN | 37042-1981 | 36 | R033 | 1 | 0148A | Y | M | | 7/1/2020 I | | A | | 4 N | | AABB | N | N |
| 12365733 | MUSCOGEE | BRIANNA | | AMAT | 4389 Eucalyptus Way | Pinckney | MI | 48169-9634 | 36 | R001 | 89 | 0216A | Y | | 6/1/2020 I | | A | | 3 N | | AABB | N | N | |
| 12367688 | MUSCOGEE | DAKOTA | STEPHENS | SCHRIMSHI | 2759 Ridgepole Dr | Clarksville | TN | 37040-9502 | 36 | R030 | 59 | 0108A | Y | M | | 9/1/2020 I | | A | | 6 N | | AABB | N | N |
| 12369508 | MUSCOGEE | AMANDA | MICHELLE | MORTON | 375 Partisan Dr | Phenix City | AL | 36870-4810 | 36 | R017 | 75 | 0104D | Y | M | | 8/1/2020 I | | A | | 1 N | | AABB | Y | N |
| 12369661 | MUSCOGEE | ALFRED | | CARRIZALE | 13 Willow Oak Ln | Fort Mitchell | AL | 36856-5226 | 36 | R002 | 13 | 0013D | Y | M | | 5/1/2020 I | | A | | 3 N | | AABB | N | N |
| 12370011 | MUSCOGEE | JESSICA | NALLINE | WALLER | 11857 Sgt Alexander Kena | El Paso | TX | 79908-3233 | 36 | C001 | 57 | 0501A | Y | M | | 8/1/2020 I | | A | | 4 N | | AABB | N | N |
| 12370380 | MUSCOGEE | KIMBERLY | A | YERBY | 11627A Mulberry Ave | Watertown | NY | 13603-3253 | 37 | R005 | 27 | 0207A | Y | M | | 6/1/2020 F | | A | | 5 N | | AABB | N | N |
| 12373507 | MUSCOGEE | ZACHARIAH | MARK | WOODEN | 19198 Cindy Ct | Woodbridge | CA | 95258-9022 | 36 | R002 | 98 | 0092A | Y | M | | 8/1/2020 I | | A | | 1 N | | AABB | N | N |
| 12383779 | MUSCOGEE | BARBARA | | DIERINGER | 421 Elm St | Vermillion | SD | 57069-2221 | 36 | C003 | 21 | 0082A | Y | M | | 8/1/2020 I | | A | | 3 N | | AABB | N | N |
| 12387855 | MUSCOGEE | CARLOJAVIER | | ZAMBRANO | 1025 Ae St Apt 301 | Kapolei | HI | 96707-4580 | 36 | C014 | 76 | 0205A | Y | M | | 7/1/2020 I | | A | | 1 N | | AABB | N | N |
| 12397369 | MUSCOGEE | RACHEL | MARIE | VOGT | 200 Wellman Dr | Phenix City | AL | 36867-7350 | 36 | R002 | 0 | 0116A | Y | M | | 8/1/2020 I | | A | | 5 N | | AABB | N | N |
| 12400018 | MUSCOGEE | TYLER | JORDAN | ELIASON | 1107 Westwood Hills Blvd | Temple | TX | 76502-5342 | 36 | R017 | 7 | 0011A | Y | M | | 6/1/2020 I | | A | | 9 N | | AABB | N | N |
| 12400053 | MUSCOGEE | JESSIE | SERENA | HOOPER | 228 Mullin St | Watertown | NY | 13601-3618 | 37 | C010 | 28 | 0266A | Y | M | | 9/1/2020 F | | A | | 1 N | | AABB | N | N |
| 12400306 | MUSCOGEE | RAFAL | DAWID | RYCHLIK | 3512B Cannon Dr | Twentynine P | CA | 92277-9469 | 36 | C004 | 12 | 0214A | Y | M | | 11/1/2019 I | | A | | 2 N | | AABB | N | N |
| 12400321 | MUSCOGEE | ANGELA | ISABEL | ZAMBRANO | 1025 Ae St Apt 301 | Kapolei | HI | 96707-4580 | 37 | C014 | 76 | 0205A | Y | M | | 7/1/2020 F | | A | | 1 N | | AABB | N | N |
| 12400376 | MUSCOGEE | MEGHAN | ELIZABETH | MORETTI | 153 Imperial Ave | Pittsfield | MA | 01201-3825 | 36 | C023 | 53 | 0184D | Y | M | | 7/1/2020 I | | A | | 0 N | | AABB | N | N |
| 12401589 | MUSCOGEE | KAYLA | SEYMONE | QUINNIE | 12706 Kings Lake Dr | Gibsonton | FL | 33534-3910 | 36 | R604 | 6 | 0136D | Y | | 3/1/2020 I | | A | | 3 N | | AABB | N | N | |
| 12406469 | MUSCOGEE | MARGIE | AMPARO S/ | PRATT | 15531 SE 37th St | Bellevue | WA | 98006-1771 | 37 | C086 | 31 | 0064A | Y | M | | 3/1/2020 F | | A | | 7 N | | AABB | N | N |
| 12406797 | MUSCOGEE | DERAND | MARELL | DAVIS | 112 Sandpiper Ln | New Windsor | NY | 12553-5464 | 36 | C026 | 12 | 0136A | Y | M | | 9/1/2020 I | | A | | 2 N | | AABB | N | N |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12407401 | MUSCOGEE | RYAN | ALLEN | WILCOX | 455 S 2nd E Apt 701 | Rexburg | ID | 83440-2546 | 36 | C006 | 76 | 0093A | Y | M | 8/1/2020 | I | A | 1 | N | AABB | N | N | |
| 12414377 | MUSCOGEE | STEPHEN | | HERMES | 43 Remington Rd | Windsor | CT | 06095-3140 | 36 | C002 | 43 | 0089A | Y | M | 8/1/2020 | I | A | 5 | N | AABB | N | N | |
| 12417496 | MUSCOGEE | MARY | JOYCE | WROTEN | 8 E Broad Way | Lovettsville | VA | 20180-8604 | 36 | R003 | 8 | 0004A | Y | M | 5/1/2020 | I | A | 3 | N | AABB | N | N | |
| 12418463 | MUSCOGEE | AUSTYN | HOPE | DAVIS | 1278 Airborne Dr # A | Jber | AK | 99505-1078 | 36 | C001 | 78 | 0017A | Y | M | 8/1/2020 | I | A | 1 | N | AABB | N | N | |
| 12425203 | MUSCOGEE | JAMIE | GENTRY | KING | 3310 Carrington Pl | Phenix City | AL | 36867-2922 | 37 | C006 | 10 | 0507A | Y | M | 7/1/2020 | F | A | 4 | N | AABB | N | N | |
| 12425472 | MUSCOGEE | PETER | JOHN | MAXFIELD | 8331 Hatler Ln | Fort George | MD | 20755-1504 | 36 | C004 | 31 | 0295A | Y | M | 8/1/2020 | I | A | 7 | N | AABB | N | N | |
| 12428124 | MUSCOGEE | ALEXANDRA | CHEYANNE | SAMUEL | 1985 Needmore Rd Unit 12 | Clarksville | TN | 37042-4789 | 36 | R079 | 5 | 0043A | Y | M | 8/1/2020 | I | A | 1 | N | AABB | N | N | |
| 12431912 | MUSCOGEE | NETTEANGI | OLYMPIA | MONAUS | PO Box 70545 | Riverside | CA | 92513-0545 | 36 | B014 | 45 | 0001A | Y | M | 8/1/2020 | I | A | 7 | N | AABB | N | N | |
| 12443771 | MUSCOGEE | CHRISTOPH | LEEDS | ROGERS | 1320 46th St | Phenix City | AL | 36867-1926 | 37 | C013 | 20 | 0070A | Y | M | 6/1/2020 | F | A | 0 | N | AABB | N | N | |
| 12443783 | MUSCOGEE | APRIL | | ROGERS | 1320 46th St | Phenix City | AL | 36867-1926 | 37 | C013 | 20 | 0070A | Y | M | 6/1/2020 | F | A | 0 | N | AABB | N | N | |
| 12482090 | MUSCOGEE | BRANDON | GLENN | HURST | 1106 22nd St | Phenix City | AL | 36867-4443 | 36 | C007 | 6 | 0009A | Y | M | 10/1/2019 | I | A | 9 | N | AABB | N | N | |
| 12484451 | MUSCOGEE | MITCHELL | HENRY | HARP | 3820 E County Highway 30 | Santa Rosa E | FL | 32459-7615 | 37 | H005 | 52 | 0321D | Y | M | 7/1/2020 | F | A | 1 | N | AABB | N | N | |
| 12489964 | MUSCOGEE | DERCRESH | ADDIDORA | ALEXANDEI | 1055 County Road 9 | Louisville | AL | 36048-3711 | 36 | R401 | 55 | 0263A | Y | M | 10/1/2020 | I | A | 7 | N | AABB | N | N | |
| 12502473 | MUSCOGEE | CALEA | LAYNE | MILLER | 24601 Lexington Dr Apt 2 | Fort Riley | KS | 66442-4641 | 37 | C004 | 2 | 0292D | Y | M | 12/1/2019 | F | A | 1 | N | AABB | N | N | |
| 12511889 | MUSCOGEE | KATY | ANN | FERGUSON | 199A Acre Dr | Carlisle | PA | 17013-4296 | 36 | C013 | 99 | 0162A | Y | M | 7/1/2020 | I | A | 9 | N | AABB | N | N | |
| 12512715 | MUSCOGEE | SAVANNAH | | NIELSON | PO Box 355 | Paradise | UT | 84328-0355 | 37 | B004 | 55 | 0001A | Y | M | 9/1/2020 | F | A | 2 | N | AABB | N | N | |
| 12512762 | MUSCOGEE | BETTY | HARRINGTC | BROWN | 871 Twinforks Ave | Auburn | AL | 36830-3263 | 36 | C012 | 71 | 0169A | Y | M | 7/1/2020 | I | A | 8 | N | AABB | N | N | |
| 12516838 | MUSCOGEE | DENISHA | SHANTAE | ROBERTSO | 40 Wheatfield Dr | Fort Mitchell | AL | 36856-5535 | 36 | R003 | 40 | 0157A | Y | M | 9/1/2020 | I | A | 0 | N | AABB | N | N | |
| 12518845 | MUSCOGEE | THOMAS | COLEMAN | BATY | 211 N Shore Rd | Norfolk | VA | 23505-3422 | 36 | C015 | 11 | 0287A | Y | M | 8/1/2020 | I | A | 2 | N | AABB | N | N | |
| 12522892 | MUSCOGEE | NICKALETT | QUENTANA | KIMBROUGI | 722 Pine Hill Ct | Phenix City | AL | 36869-5301 | 36 | C009 | 22 | 0106A | Y | M | 3/1/2020 | I | A | 5 | N | AABB | N | N | |
| 12535833 | MUSCOGEE | ISABEL | CHARITY | PACKARD | 8818 52nd Street Ct W | University Pla | WA | 98467-1760 | 37 | C073 | 18 | 0104A | Y | M | 7/1/2020 | F | A | 3 | N | AABB | N | N | |
| 12547182 | MUSCOGEE | JACKIE | | MULLINS | 200 16th St Apt 504F | Phenix City | AL | 36867-1490 | 36 | C001 | 46 | 0394A | Y | M | 8/1/2020 | I | A | 6 | N | AABB | N | N | |
| 12563591 | MUSCOGEE | JAE | ALEXANDRA | JETMORE | 5416 Magnolia Park Cir | Columbia | SC | 29206-1164 | 36 | C019 | 16 | 0154A | Y | M | 8/1/2020 | I | A | 2 | N | AABB | N | N | |
| 12568651 | MUSCOGEE | GAIL | ANN | TAYLOR | 345 Partisan Dr | Phenix City | AL | 36870-4810 | 37 | R017 | 45 | 0104D | Y | M | 7/1/2020 | F | A | 4 | N | AABB | Y | N | |
| 12568657 | MUSCOGEE | EARL | GEORGE | TAYLOR | 345 Partisan Dr | Phenix City | AL | 36870-4810 | 36 | R017 | 45 | 0104D | Y | M | 7/1/2020 | I | A | 4 | N | AABB | Y | N | |
| 12574093 | MUSCOGEE | LORETTA | ERIN | ROSE | 13210 Mount Baldy St | Reno | NV | 89506-1403 | 36 | C041 | 10 | 0132A | Y | M | 5/1/2020 | I | A | 3 | N | AABB | N | N | |
| 12579218 | MUSCOGEE | DEMAR | CHAD | ASHE | 332 Sedgewood Ln | Ann Arbor | MI | 48103-1569 | 37 | R027 | 32 | 0139A | Y | M | 5/1/2018 | F | A | 8 | N | AABB | N | N | L |
| 12586569 | MUSCOGEE | KRISTOPHE | DAVID | PINSON | 670 Schmauss Ln | Hurlburt Field | FL | 32544-1110 | 36 | C001 | 70 | 0248A | Y | M | 4/1/2020 | I | A | 2 | N | AABB | Y | N | |
| 12586656 | MUSCOGEE | QUINN | | BEESON | 112 Sycamore Dr | Saint Robert | MO | 65584-4853 | 37 | H009 | 12 | 0053A | Y | M | 7/1/2020 | F | A | 9 | N | AABB | N | N | |
| 12586684 | MUSCOGEE | HAILEY | FAITH | RICE | 9400 Wrought Iron Ct | Fairfax | VA | 22032-1348 | 37 | C047 | 0 | 0080D | Y | M | 5/1/2020 | F | A | 5 | N | AABB | N | N | |
| 12586800 | MUSCOGEE | ANDREW | BEAU | KIRKLAND | 8 Oakwood Ct | Phenix City | AL | 36870-4772 | 37 | R018 | 8 | 0006A | Y | | 11/1/2019 | F | A | 8 | N | AABB | N | N | |
| 12591701 | MUSCOGEE | DIAMOND | GUNN | GRIFFIN | Psc 47 Box 14 | APO | AE | 09470-0001 | 36 | C001 | 14 | 0001A | Y | M | 9/1/2020 | I | A | 4 | | AAF1 | | | |
| 12611103 | MUSCOGEE | KATHLEEN | MICHELLE | AUTRY | 7205 Red Man Dr | El Paso | TX | 79934-3436 | 36 | C081 | 5 | 0149A | Y | M | 7/1/2020 | I | A | 7 | N | AABB | N | N | |
| 12613478 | MUSCOGEE | MARY | MELISSA | CARROLL | 1683 N 1880 W | Provo | UT | 84604-2277 | 36 | C023 | 83 | 0192D | Y | M | 7/1/2020 | I | A | 9 | N | AABB | N | N | |
| 12617811 | MUSCOGEE | AMANDA | CARDOSO | MOYENO | 4206 W Muledeer Dr Apt B | USAF Acade | CO | 80840-1148 | 37 | C001 | 74 | 0087A | Y | | 6/1/2018 | F | A | 5 | N | AABB | N | N | |
| 12663575 | MUSCOGEE | ROBERT | FRANKLIN | HORNER | 2125 Idlewood Dr | Tuscaloosa | AL | 35405-1924 | 36 | C024 | 25 | 0119D | Y | M | 9/1/2020 | I | 0 A | 0 | N | AABB | N | N | |
| 12679860 | MUSCOGEE | JERRY | DOUGLAS | SUTTON | 1902 1st Ave | Phenix City | AL | 36867-4703 | 36 | C001 | 2 | 0537A | Y | M | 9/1/2020 | I | A | 4 | N | AABB | N | N | |
| 12702347 | MUSCOGEE | TORRI | | ROBINSON | 629 Hendrickson Loop Unit | Wahiawa | HI | 96786-7610 | 36 | C012 | 51 | 0370A | Y | M | 2/1/2018 | I | A | 4 | N | AABB | N | Y | |
| 12710497 | MUSCOGEE | ANDREA | | PITTS | 14557 Long Shadow Ave | El Paso | TX | 79938-4526 | 36 | R105 | 57 | 0020A | Y | M | 9/1/2020 | I | A | 5 | N | AABB | N | N | |
| 12724745 | MUSCOGEE | MICHELLE | | BUENAVIST | 8614 Langport Dr | Springfield | VA | 22152-3207 | 36 | C028 | 14 | 0100A | Y | M | 10/1/2020 | I | A | 1 | N | AABB | N | N | |
| 12724785 | MUSCOGEE | MARQUIES | | HARRIS | 1300 23rd Ct | Phenix City | AL | 36867-5426 | 36 | C005 | 0 | 0251A | Y | M | 9/1/2019 | I | A | 3 | N | AABB | N | N | |
| 12745017 | MUSCOGEE | JON | REUBEN | STEPHENS | 142 Glenwood Way | Smiths Static | AL | 36877-4628 | 37 | R004 | 42 | 0369A | Y | M | 9/1/2019 | F | A | 3 | N | AABB | N | N | |
| 12747045 | MUSCOGEE | DONALD | MARK | ROBERTS | 1530 Dartmouth Dr | Auburn | AL | 36830-2970 | 36 | C005 | 30 | 0142A | Y | M | 10/1/2020 | I | A | 9 | N | AABB | Y | N | |
| 12747046 | MUSCOGEE | NANCY | JEAN | ROBERTS | 1530 Dartmouth Dr | Auburn | AL | 36830-2970 | 37 | C005 | 30 | 0142A | Y | M | 10/1/2020 | F | A | 9 | N | AABB | Y | N | |